# EXHIBIT 1

# REVISED FISCAL YEAR 2027 GOVERNOR'S BUDGET PROPOSAL

**JULY 01, 2026 SUBMISSION**

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS

OFFICIAL SEAL

## VOLUME I
## GENERAL FUND

**David M. Apatang**
**Governor**

**Dennis James C. Mendiola**
**Lieutenant Governor**

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
**OFFICE OF THE GOVERNOR**

July 1, 2026 **GOV2026-426**

The Honorable Edmund S. Villagomez
Speaker of the House
CNMI House of Representatives
24th Northern Marianas Commonwealth Legislature
Saipan, MP 96950

The Honorable Karl King-Nabors
President of the Senate
CNMI Senate
24th Northern Marianas Commonwealth Legislature
Saipan, MP 96950

Dear Speaker Villagomez and President King-Nabors:

To address the economic impacts of Super Typhoon Sinlaku, I am submitting a revised Fiscal Year 2027 budget to update our original May 1 revenue estimates.

Pursuant to the reporting requirements of 1 CMC § 7201(e), this revision provides updated revenue projections, outlines policy initiatives designed to eliminate redundancies and improve operational efficiency, proposes amendments to personnel regulations governing both civil service and excepted service employees, incorporates the required payment to the Settlement Fund for the 75 percent retiree benefit obligation, and recommends the repeal of certain statutory earmarks to strengthen General Fund operations. Collectively, these measures represent a disciplined fiscal and operational strategy designed to respond to the Commonwealth's evolving financial conditions, ensure the continuity of essential government services, and maintain economic stability.

**Revised FY 2027 Revenue Estimate**

The Secretary of Finance has revised the FY 2027 revenue forecast, reducing projected gross revenues by approximately 3% or $4.8 million, resulting in a 4.5% budgetary impact or approximately $4.6 million. Based on this revised revenue estimate, the FY 2027 budget allocation from my May 1 submission has been adjusted downward from **$101,887,468 to $97,282,364** in **Enclosure A-** *FY 2027 Revised Revenue Estimate.* To date, this has been the lowest expenditure ceiling the government has experienced in more than two and a half decades.

The revised forecast incorporates the obligation to the NMI Settlement Fund for the 75 percent minimum annual payment amounting to $27 million and reflects the anticipated impacts of the recent disastrous storm on the Commonwealth and its economy. With reduced revenues, constrained resources, and increased economic uncertainty, the Legislature must take prudent action to align appropriations with available funding while continuing to address the community's most critical needs.

The fiscal impacts of Super Typhoon Sinlaku (DR-4910-MP) are already evident in actual revenue collections through April and May 2026. These declining collections substantiate the revised revenue forecast and underscore the storm's continuing economic effects. The resulting revenue shortfalls are expected to place additional strain on the Commonwealth's fiscal condition at a time when its financial resources are already constrained, reinforcing the need for prudent fiscal management and responsible legislative action.

The additional forecast assumptions include a 3% decrease from disaster impacts to all revenue categories and maintains a 5% reduction from economic uncertainty given the following:

- Commonwealth Ports Authority reopening night flight operations after June 20, 2026;
- Resumption of Jeju Air and anticipated resumption of Hong Kong and United Airlines flights;
- T'Way Airlines indefinite suspension of CNMI flights;
- Philippine Airlines suspension of service through October 2026;
- Ongoing CUC water and power restoration efforts, affecting business activities and household spending;
- Anticipated expenditures associated with Small Business Administration and FEMA Individual Assistance programs; and implementation of the Disaster Unemployment Assistance Program;
- Conclusion of federal emergency response personnel assistance.

**Revised Budget Allocations**

The reduction in projected resources necessitates corresponding adjustments to the budget authority for the upcoming fiscal year. I recognize that this decrease in budget allocations will have a significant impact on government operations and the delivery of public services. Nevertheless, the current financial condition of the CNMI requires that we promptly realign government expenditures to ensure they remain within available resources and support a stable and sustainable fiscal future of the Commonwealth.

The enclosed summary presents two options for the general fund: the first reflects the proposed changes to General Fund allocations for Fiscal Year 2027, implementing my May 1 submission with an allocation adjustment to the group health and life insurance for retirees; and the second is the implementation utilizing a priority-based allocation of resources. Both budget scenarios are insufficient to support a 64-hour biweekly work schedule without the implementation of furlough

or a reduction in government workforce including the absorption of programs into sources outside the general.

It is essential that we carefully examine current programs to provide two scenarios as options to determine the critical path forward with our limited resources.

***Scenario One: Proportionate Reduction***

This scenario follows the May 1 submission approach with an adjustment to the programs listed in Table 1 below and presented in **Enclosure B-***Scenario One: Proportionate Reduction*:

| Department/Agencies | NOP | Personnel | All Others | Utilities | Total |
|---|---|---|---|---|---|
| Office of Youth Affairs | (7) | (116,841) | (1,168) | | (118,009) |
| Medicaid Enterprise System | | | (343,167) | | (343,167) |
| DLNR - Parks & Recreation | 17 | | | | - |
| DPW - Office of the Secretary | 1 | | | | - |
| DPW - Roads & Grounds | (17) | | | | - |
| CNMI Scholarship Program | | | (8,989) | | (8,989) |
| GHLI - Retirees | | (4,094,000) | (40,940) | | (4,134,940) |
| | **(6)** | **(4,210,841)** | **(394,264)** | **-** | **(4,605,105)** |

*Table 1: Scenario 1-May 1 submission with adjustments*

The proposed reduction in the group health and life insurance program for retirees can be restored using lapsed appropriations from the Public School System as reported in their Financial Statements for the fiscal year ended September 30, 2023, amounting to **$7,679,469** for Fiscal Years 2022 and 2023:

- **FY 2022:** $4,911,849
- **FY 2023:** $2,767,620

Pursuant to the CNMI Constitution, Article XV, Section 1(e), any unencumbered balance at the end of the fiscal year shall be available for reappropriation. Furthermore, appropriations from general revenues are required to include 25 percent for the Public School System. Although H.B. 24-70 proposes to reappropriate the FY 2022 lapsed funds back to PSS, the measure remains pending and has not yet been enacted.

Accordingly, I recommend that a re-appropriation measure be adopted by allocating **$1,919,867.25 or 25 percent** of the total lapsed appropriations to the Public School System, with the remainder of **$5,759,601.75**, to the Group Health and Life Insurance Program for Retirees to close the budgetary gap.

***Scenario 2: Priority-Based Budgeting by Tier***

The second scenario allocates budget funding based on criticality of government functions as classified into prioritization tiers. The Department of Finance and the Office of Management and Budget (OMB), alongside the Governor's Revenue Council, developed a priority-based, data driven approach guided by budgeting concepts and best practices of the Government Finance Officers Association. To ensure that resources are directed to the areas of critical need and greatest impact, members of the Revenue Council evaluated each program using a weighted scoring system with 7 point criteria, marking a significant shift toward more disciplined outcome-focused resource allocation. The seven criteria included: legal mandate, public health and safety impact, revenue generation or protection, federal funding risk, economic impact, strategic importance and community impact. See **Enclosure C** for a copy of the *Priority Based Budgeting Scoring Guidance*. Furthermore, Tier A and Tier B were developed to segregate funding for constitutional mandates and appointed officials.

Based on the results of the scoring process, funding allocation for each tier was determined by setting aside the constitutional mandates under Tier A and then distributing the remainder at 80/15/5 percent to Tier B and Tier 1 sharing 80%, Tier 2 with 15% and Tier 3 with 5%. Tier 4 are discretionary programs that did not receive any allocation as the programs in this Tier may be absorbed to other programs or eliminated to support our fiscal realignment. Allocation to these Tiers is as follows below and presented in **Enclosure D-** *Scenario Two: Priority Based Budgeting by Tier*:

| Level | Definition | Purpose and Characteristics | Allocation | Percentage |
|---|---|---|---|---|
| **Tier A** Constitutional Mandates | Programs established pursuant to constitutional requirements. | Legally required functions; government obligations that cannot be reduced or discontinued. | $45,481,158.28 | * |
| **Tier B and 1** Critical Programs | Legally mandated and essential to life, health, safety, or revenue and constitutional protection. | Activities that protect public safety, support vital infrastructure, and delivery of non-discretionary services. Protect funding and staffing; exempt from furlough or reduction where feasible. | $41,440,964.58 | 80 |
| **Tier 2** Essential Public Service Delivery | Programs that directly support service delivery and statutory responsibilities. | Core operations required to administer laws, regulations, and essential public services; pursue efficiencies and limited reductions. | $7,770,180.86 | 15 |
| **Tier 3** Important Government Functions | Programs that materially support policy objectives but are not critical or mandated. | Functions that contribute to strategic goals; Valuable but discretionary services. Consider consolidation, restructuring, or targeted reductions. | $2,590,060.29 | 5 |
| **Tier 4** Discretionary Programs | Programs that enhance service offerings but are not essential or legally required. | Activities that provide added value to the community; may be reduced or eliminated to support fiscal realignment. | $0.00 | 0 |
| | | | **$97,282,364.01** | **100** |

*Table 2: Priority Based Program Tier Classification*

## Budgetary Gap

Based on the most recent revenue forecasts, expenditure projections, and baseline cost obligations, the government is facing a total budgetary gap of **$87.499 million** for the upcoming fiscal year. Table III below lists the government's current budgetary gap for your reference.

| Priority | Government Department | Activity at Department | Budgetary Gap |
|---|---|---|---|
| 1 | Public School System | Payments to Component Unit | $ 17,594,372.00 |
| 2 | Northern Marianas College | Payments to Component Unit | 9,309,794.00 |
| 3 | Retirees-GHLI | Fringe Benefits | 5,810,229.93 |
| 4 | Health Network Program | Healthcare | 5,653,430.81 |
| 5 | Medicaid Office | Healthcare | 549,394.99 |
| 6 | Department of Corrections | Operations - Inmate Meals | 1,451,142.00 |
| 7 | Government Operations | Operations - Utilities | 2,708,456.33 |
| 8 | Government Operations | Operations - Fuel & Lube | 2,336,236.67 |
| 9 | Government Operations | Operations - Supplies Office | 5,302,175.33 |
| 10 | Government Operations | Operations - Communications | 1,652,468.33 |
| 11 | 25% Retirees' Pension Benefits | Benefits - Voluntary | 12,999,999.00 |
| 12 | Judgements & Settlements | Land Compensation | 10,699,800.00 |
| 13 | Marianas Visitors Authority | Operations - Marketing/Promos | 10,271,011.42 |
| 14 | Restoration to 80 hours | Personnel - Wages & Salary | 28,065,027.00 |
| | | | **$ 87,499,371.82** |

*Table 3: FY 2027 Budgetary Gap*

This shortfall reflects a combination of operational needs, as well as statutory and contractual obligations needed to sustain essential services.

We remain committed to working closely with the Legislature to evaluate available options, identify potential funding sources, and ensure that any solutions uphold our commitment to fiscal responsibility while maintaining continuity in critical programs.

It is essential that we, as leaders, take a disciplined approach in reviewing our priorities and aligning our existing resources—along with any new revenue opportunities—to ensure that essential government services continue with minimal disruption.

**<u>Amendments to the PSSRR — Civil Service Commission</u>**

The Civil Service Commission is undertaking two complementary efforts to prepare the Commonwealth's personnel service system for the possibility of a government furlough. First, the Commission is developing emergency regulations to amend the furlough provisions of the Personnel Service System Rules and Regulations (PSSRR), so that the rules governing a furlough are clear, current, and workable under present conditions. Second, and in parallel, the Commission is advancing permanent amendments to the same furlough regulations, which will be published for public comment in accordance with the Administrative Procedure Act, ensuring that affected employees and the public have a meaningful opportunity to be heard. These efforts address the furlough process affecting civil service positions in the government.

To carry out this work, the Chairperson has assigned the PSSRR Taskforce to work alongside Assistant Attorney General Alison Nelson of the Office of the Attorney General to finalize the regulations and ensure their legal sufficiency. The Taskforce has made significant progress. The draft emergency regulations and the accompanying Standard Operating Procedure are now in the final stages of review, with the Taskforce cleaning up remaining edits and finalizing the proposal for the Commission's review and action.

The Commission's guiding objective throughout is to protect the merit system while remaining mindful of the Commonwealth's financial realities and the effect furlough would have on government operations. Affected employees will be notified in advance, and departments and agencies will be provided with a guide and an assessment packet to ensure a proper, merit-based assessment of the affected positions and employees. Upon the Commission's adoption of the emergency regulations and approval of the permanent amendments for public comment, the Commission will promptly notify the Governor and proceed with implementation.

**Public School System**

The Public School System submitted a budget request of **$52.5** million; however, only 25% is included in this revision, for a total of **$36.6** million. Consistent with the Supreme Court's Slip Opinion, the PSS allocation was calculated based on the total estimated FY 2027 resources, net of special earmarks and unsuspended earmarks.

Moreover, this general election year also provides an opportunity to consider ballot initiatives to revisit constitutional provisions that restrict the government's fiscal flexibility. Restoring the previous 15% threshold for the PSS constitutional earmark would free up revenues to meet the government's numerous other obligations. Permitting the government to borrow for general obligations would likewise afford additional much-needed financial breathing room to get through this cyclical downturn.

**Budget Policy and Reforms**

We encourage programs supported by funding sources outside the General Fund to absorb eligible activities that can be financed through local revenues, special revenue funds, or available federal program support. This temporary measure will help alleviate pressure on the General Fund and reduce the impact on our tax base during this period of fiscal constraint.

These adjustments are intended to be transitional in nature and will remain in effect until General Fund revenues regain momentum and the Commonwealth's tourism-driven economy demonstrates sustained recovery and growth. By leveraging alternative funding sources where appropriate, we can preserve essential government services while maintaining fiscal stability during these challenging economic conditions.

Executive Orders 2026-010 and 2026-011 have contributed to this effort to shrink the government's fiscal obligations by consolidating duplicative agencies. Merging the Office of the Special Assistant for Youth Affairs with the Division of Youth Services under the Department of Community and Cultural Affairs and integrating the former Department of Public Works Roads and Grounds Division with the Division of Parks and Recreation at the Department of Lands and Natural Resources will help alleviate the burden on the public coffers and ultimately on the taxpayer.

To strengthen our behavioral health system and ensure the sustainability of critical services, I urge your support in realigning the Substance Abuse and Recovery programs under funding and operational structures that are better suited to carry them forward. These programs should be supported through the National Opioids Settlement Fund Special Fund or integrated into existing efforts within the Drug Court, or the Community Guidance Center (CGC) within the Commonwealth Healthcare Corporation.

The CGC—operating under CHCC's enterprise framework—is already the central provider of behavioral health services in the Commonwealth. Aligning Substance Abuse and Recovery initiatives with these established programs will eliminate duplication, improve coordination, and ensure resources are shared strategically.

More importantly, these entities share a unified mission: helping all CNMI residents achieve wellness in safe, resilient, drug-free homes and communities. Consolidating efforts under this unified vision strengthens service delivery, maximizes federal settlement funding, and ensures we can maintain essential behavioral health services even under fiscal constraints.

Other programs within Tier 4 such as the Rota and Tinian Public Libraries should be realigned under the umbrella of the Joeten-Kiyu Public Library utilizing federal resource support. In addition, the Criminal Justice Planning Agency (CJPA) should seek grantor's approval to temporarily migrate their general fund supported positions into their federal programs or be retrofitted in the Office of Grants Management.

No changes have been made to the budget submissions for Special Funds or Federal Funds. In addition, this revised budget includes the Fiscal Year 2027 budget submission of the Commonwealth Healthcare Corporation and an additional attachment to complete the Commonwealth Economic Development Authority's budget submission.

## Further Considerations

***Repeal Earmark Legislation***

I stress the need for the administrative provisions of the budget bill to afford the Executive Branch adequate flexibility to respond to operational needs and contingencies. Certain provisions of the Fiscal Year 2026 budget bill which I line-item-vetoed were unduly restrictive in this regard. These included Section 602 of Public Law 24-20, which would require a Joint Resolution of the Legislature to fill any vacant Executive Branch position. Section 713 was similarly problematic, as

it would suspend the salary of any appointing authority that exceeds a budgetary allocation for 30 days, a penalty duplicative of existing provisions of the Planning and Budgeting Act. I respectfully request that the Fiscal Year 2027 budget bill not include these provisions.

Additionally, I recommend the permanent repeal of certain statutory earmarks that have been suspended annually through the budget process. Eliminating these earmarks on a permanent basis would provide greater fiscal flexibility and strengthen funding support for essential government operations and services. We recommend a permanent repeal of the following earmarks as they have been repeatedly suspended each fiscal year and no longer serve their intended purpose:

(1) Non-Resident Worker Fee fund fees to NMC and PSS,
(2) PSS Technical Education - 4 CMC § 1503;
(3) NMIRF - Hotel Tax (20%), 4 CMC § 1803;
(4) NMIRF - Alcohol Container (30%), 4 CMC § 1803;
(5) NMIRF DB Plan Fund-15% E-gaming, Public Law 18-30;
(6) NMIRF - 60% E-gaming, Public Law 18-30;

***Redirect Local Delegation Funding***

Furthermore, I respectfully request the consideration and support of the members of each Senatorial Delegation for the temporary diversion of local revenues to support critical and essential funds that sustain the operational activities of their respective municipalities in Fiscal Year 2027. This measure is warranted as the Commonwealth continues to navigate the lasting impacts of multiple disasters on our small island economy, which remains highly dependent on the tourism industry. By directing available resources toward essential municipal and government functions, we can better ensure the continuity of services and support the Commonwealth's ongoing recovery and economic resilience.

**Conclusion**

This budget maintains a balanced fiscal framework, ensuring that projected General Fund revenues are fully aligned with anticipated expenditures. Achieving this balance requires a disciplined and careful review of government programs and services, guided by a priority-based budgeting approach. The process outlined above evaluates programs based on their cost, impact, and alignment with the needs and priorities of our community, ensuring that limited resources are directed toward the Commonwealth's most critical responsibilities and desired outcomes.

I ask for the Legislature's support in advancing these necessary reforms, which are critical to restoring fiscal discipline, improving operational efficiency, and building a stronger foundation for the future of the Commonwealth. Together, we can make the difficult but necessary decisions that will safeguard essential services and promote economic stability for our people.

Respectfully,

**DAVID M. APATANG**
Governor, Commonwealth of the Northern Mariana Islands

Enclosures:

A- FY 2027 Revised Revenue Estimate
B- Scenario One: Proportionate Reduction
C- Priority Based Budgeting Scoring Guidance
D- Scenario Two: Priority Based Budgeting by Tier

cc: Lieutenant Governor
Secretary of Finance
Special Assistant for Management and Budget
Special Assistant for Administration
Special Assistant for Programs and Legislative Review
Mayors of the Municipalities
Executive Assistant for Carolinian Affairs
Members of the 24th Legislature

*Commonwealth of the Northern Mariana Islands*
**Department of Finance**
**Office of the Secretary**
P O BOX 5234 CHRB SAIPAN MP 96950 TEL (670) 664-1100 INFO@DOF.GOV.MP FINANCE.DOF.GOV.MP

# MEMORANDUM

**SFM 2026- 167**

OFFICE OF THE GOVERNOR
RECEIVED
DATE: 07/01/26
TIME: 16:23
BY: [signature]
DAVID M. APATANG

Date: June 26, 2027

To: David M. Apatang, Governor

From: Tracy B. Norita, Secretary of Finance

SUBJECT: **FY 2027 Change in Revenue Estimates**

---

I write to provide you with an updated Fiscal Year 2027 revenue forecast that incorporates the economic impacts of Super Typhoon Sinlaku, as well as the heightened uncertainty during the ongoing disaster-recovery period. This revision reflects continued challenges in the tourism sector and updated economic indicators that were not available at the time of the initial FY2027 submission.

In the initial May 1, 2026 forecast, the following assumptions were applied to the forecast.

- FY25 Baseline: Forecast anchored on $172M in actual FY2025 collections.
- Removal of One Time Revenues: $3.6M in non-recurring revenues (casino GRT, reimbursements) excluded.
- Business Closure Adjustment: $2.3M reduction for permanent FY2025 closures.
- 5% Uncertainty Factor: Applied across all categories (–$7.7M) to account for economic volatility.
- Tourism and Air Service Risk: Hotel occupancy tax is projected at 50% below baseline due to weakened arrivals, with additional downside risk from the potential full suspension of Korea flights (63% of arrivals) beginning March 29, 2026.
- Indirect Cost (IDC) Revenues: IDC collections historically range $2.0M–$2.8M, and the early FY26 drop is considered a one-time anomaly; however, due to procurement delays, slower spending, construction-heavy grants, and federal shutdown impacts, a 20% reduction is applied, resulting in a conservative FY27 estimate of $2,022,500, with recommended improvements to strengthen drawdowns and grant performance.

These FY2027 revisions build upon the updated FY2026 revenue outlook previously transmitted, including the post-disaster economic impacts and tourism-related risks detailed in the FY2026 Revised Revenue Estimate (*SFM 2026-158*).

As of July 1, 2026, the forecast incorporates additional adjustments resulting in a 3% gross revenue decrease, equivalent to $4.8 million relative to the May 1 projection. Please refer to *Attachment A – FY2027 Revised Revenue Estimates* for the detailed breakdown.

A 3% disaster-impact adjustment has been applied to reflect the continued economic effects of Super Typhoon Sinlaku, including slower business activity, reduced consumer spending, and ongoing operational disruptions across key sectors. While core services have improved, overall economic performance has not yet returned to pre-disaster levels, necessitating this modest downward revision. This methodology is consistent with the assumptions used in the FY2026 revised forecast.

These adjustments ensure that the FY2027 revenue forecast remains conservative, realistic, and aligned with statutory requirements for reasonable certainty during periods of significant economic disruption. As a result, total identified general revenues available for appropriation are reduced by 4.5%, to $97,282,364.

The Department of Finance will continue to closely monitor revenue performance and evolving economic conditions and will provide further updates as new information becomes available. We remain committed to ensuring that the FY 2027 revenue forecast reflects reasonable certainty and supports responsible fiscal planning throughout the recovery period. The Department stands ready to work with you, the Office of Management and Budget, and the Governor's Revenue Council to maintain a conservative, accurate, and coordinated fiscal outlook as the Commonwealth continues to navigate the post-disaster environment.

Sincerely,

Tracy B. Norita
*Secretary of Finance*

Enclosures:
*Attachment A- FY2027 Revised Revenue Estimates*

Cc: Virginia Villagomez, Special Assistant for Management & Budget

# Attachment A - FY2027 Revised Revenue Estimates, July 1, 2026

**COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS**

**DEPARTMENT OF FINANCE**

| REVENUE SOURCE | | Revised FY2027 Forecast |
|---|---|---|
| **INCOME TAXES** | | |
| *Income tax:* | | |
| 1 Business Gross Revenue Tax | | 65,405,933 |
| 2 Wage & Salary Tax | | 31,372,474 |
| 3 Personal NMTIT | | 5,924,624 |
| 4 Corporate NMTIT | | 1,925,604 |
| 5 Gaming Jackpot Tax | | 691,263 |
| 6 Penalties/Interest Delinquent Taxes | | 359,413 |
| **TOTAL INCOME TAXES** | | **105,679,311** |
| **OTHER TAXES** | | |
| *Excise Taxes:* | | |
| 7 Cigarettes (Post P.L. 18-64 eff 9-16-2014) | | 6,789,243 |
| 8 Beer & Malt Beverages | | 2,040,993 |
| 9 Other Commodities | | 10,263,852 |
| | ***Total Excise Taxes*** | **19,094,089** |
| *Hotel/Bar/Beautification Taxes:* | | |
| 10 Hotel Occupancy Tax | | 2,139,053 |
| 11 Bar Tax | | 313,981 |
| 12 Beautification Tax | | 904,520 |
| | ***Total Hotel/Bar/Beautification Taxes*** | **3,357,554** |
| *Liquid Fuel Tax* | | |
| 13 Non Aviation Fuel | | 2,646,501 |
| 14 Aviation Fuel | | 291,621 |
| | ***Total Liquid Fuel Taxes*** | **2,938,122** |
| *Beverage Container Tax* | | |
| 15 Soft drinks & Non-Dairy | | 585,069 |
| 16 Beer, Ale, Malt, Distilled Alcohol, Wine, and Sake | | 438,785 |
| | ***Total Beverage Container Taxes*** | **1,023,854** |
| *Developers Infrastructure Tax* | | |
| 17 Dev. Inf. Tax | | 448,021 |
| 18 Construction Tax | | 676,311 |
| | ***Total Developers Infrastructure Taxes*** | **1,124,332** |
| **TOTAL OTHER TAXES** | | **27,537,950** |

| REVENUE SOURCE | Revised FY2027 Forecast |
|---|---|
| **TOTAL INCOME AND OTHER TAXES** | **133,217,261** |
| **LICENSES AND FEES** | |
| *Amusement Machine Licenses* | |
| 19 Non-Gambling Machines | - |
| 20 Poker Machines | 1,729,649 |
| 21 Electronic Gaming Machines | 2,017,619 |
| ***Total Amusement Machine Licenses*** | **3,747,268** |
| *Other Licensees and Fees* | |
| 22 Business License Fees | 920,154 |
| 23 Vehicle Registration Fees | 1,864,376 |
| 24 Operator License Fees (net) | 440,835 |
| 25 Admiralty and Maritime Fees | 178,430 |
| 26 Weapons Fees | 37,359 |
| 27 Corporation Fees | 236,804 |
| 28 Building Safety Code Fees | 702,702 |
| 29 Passport Fees | 614,696 |
| 30 Miscellaneous Licenses and Fees (net) | 98,845 |
| 31 Solid Waste Disposal Fees | 643,966 |
| ***Total Other Licenses and Fees*** | **5,738,166** |
| **TOTAL LICENSES AND FEES** | **9,485,434** |
| *Charges for Services* | |
| 32 Indirect Cost Reimbursement (Gross IDC Collections) | 1,961,825 |
| 33 CIQ Overtime | 977,393 |
| 34 Various Charges for Services | 1,590,746 |
| ***Total Charges for Services*** | **4,529,964** |
| *Other Revenue* | |
| 35 Interest Income - Treasury | 24,402 |
| 36 Business Privilege Fee | 70,481 |
| 37 Lottery Commission Revenue | 32,457 |
| 38 Miscellaneous Revenue | 0 |
| ***Total Other Revenue*** | **127,341** |
| **TOTAL FEES, SERVICES, AND OTHER REVENUE** | **4,657,304** |
| **TOTAL LICENSES, FEES AND OTHER REVENUE** | **14,142,738** |

| REVENUE SOURCE | Revised FY2027 Forecast |
|---|---|
| **TRANSFERS IN/OTHER INTERNAL SOURCES** | |
| 39 MPLT Interest Transfer In | 5,475,209 |
| 40 OPA Current FY Automatic Agency 1% | - |
| 41 Other Transfers In | - |
| **TOTAL TRANSFERS IN/OTHER INTERNAL RESOURCES** | **5,475,209** |
| **TOTAL IDENTIFIED BUDGETARY RESOURCES** | **152,835,208** |
| **Special Earmarks** | |
| 42 Cigarettes Excise Tax to Tobacco Contol (PL 13-38) | - |
| 43 CIQ Overtime Revolving Fund | - |
| 44 MVA - Hotel (80%) 4 CMC §1803 | (1,711,243) |
| 45 Revenue and Taxation Enforcement (4 CMC §1503(c)) | - |
| 46 Driver License Fees (PL 20-39) | - |
| 47 BMV Fund (9 CMC §2118, §2119) | - |
| 48 Lottery Commission Revenue (PL 03-60) | - |
| 49 Solid Waste Fund, Tipping/Disposal/User Fees per PL 13-42 (2 CMC §3551) | (643,966) |
| ***Total Special Earmarks*** | **(2,355,208)** |
| 50 IDC Reimbursement to Office of Grants Management (35%, 1 CMC § 2893) | (686,639) |
| 51 Vehicle Registration Fees (PL 11-55) | (1,864,376) |
| 52 Operator License Fees (net) (PL 20-90) | (440,835) |
| 53 Admiralty and Maritime Fees (4 CMC §1222) | (178,430) |
| 54 Weapon Fees (PL 19-73) | (37,359) |
| 55 Corporation Fees (4 CMC §4205) | (236,804) |
| 56 Building Safety Code Fees (PL 06-45) | (702,702) |
| ***Total Unsuspended Earmarks*** | **(4,147,144)** |
| **TOTAL SPECIAL EARMARKS AND UNSUSPENDED BY FY25 PL 23-26** | **(6,502,352.15)** |

| REVENUE SOURCE | Revised FY2027 Forecast |
|---|---|
| **General Earmarks** | |
| 57 Cancer Fund - 3% Excise 4 CMC §1402(g)(2) (Suspended FY2020) | - |
| 58 GHLI - 50% Cigarette 4 CMC §1402(g)(3) - PL 18-64 | - |
| 59 NMIRF - Hotel (20%) 4 CMC §1803 | - |
| 60 Solid Waste Fund, 7% of Excise Tax per PL 18-64; 4CMC §1402(g)(1) | (1,336,586) |
| 61 NMIRF - Alcohol Container (30%) 4 CMC §1803 | - |
| 62 MVA - Alcohol Container (20%) 4 CMC §1803 | - |
| 63 Retirement DB Plan Members Fund (15% E-gaming PL 18-30) | - |
| 64 Northern Marianas RF account (60% E-gaming PL 18-30) | - |
| 65 ABTC Enforcement Operations (4 CMC §5578) | - |
| 66 PSS Technical Education (4 CMC §1503) | - |
| ***Total General Earmarks*** | **(1,336,586)** |
| **General Earmarks for Local Appropriation** | |
| 67 3rd Senatorial District (15% E-gaming PL 18-30) | - |
| 68 1st Senatorial District (5% E-gaming PL 18-30) | - |
| 69 2nd Senatorial District (5% E-gaming PL 18-30) | - |
| 70 3rd & 2nd Senatorial (PL 20-59, 4CMC § 1508, Amusement/Poker/Pachinko Slot Machines) | - |
| 71 Developers Infrastructure Tax (100%) | - |
| ***Total General Earmarks for Local Appropriations*** | **-** |
| **TOTAL REDUCTION for EARMARKS** | **(7,838,938)** |
| **TOTAL IDENTIFIED BUDGETARY RESOURCES (LESS) EARMARKS** | **144,996,269** |
| **LESS Debt Service Previously Appropriated** | |
| Appropriated for 2007A Refunding Bond Payment | (3,621,750) |
| Appropriated for 2007B Refunding Bond Payment | (3,327,750) |
| Appropriated for 2024A Pension Obligation Note Payment | (5,892,000) |
| MPLT 2025 Loan | (5,475,209) |
| Bank Charges | (2,397,196) |
| ***Total Appropriated Debt Service*** | **(20,713,905)** |
| **LESS Settlement Agreement** | |
| Appropriated for Payment of NMI Settlement Fund | (27,000,000) |
| ***Total Settlement Agreement*** | **(27,000,000)** |
| **TOTAL REDUCTION for DEBT SERVICE/SETTLEMENT AGREEMENT** | **(47,713,905)** |
| **TOTAL IDENTIFIED GENERAL REVENUES AVAILABLE FOR APPROPRIATION** | **97,282,364** |

ENCLOSURE B

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
# FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
# SCENARIO I: PROPORTIONATE REDUCTION
# SUMMARY BY PROGRAM

| | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total |
| **JUDICIAL BRANCH** | | | | | | | | | | | | | | | | |
| Justices & Judges | 11510600 | 8 | 1,145,430 | 11,454 | 0 | 1,156,884 | 8 | 1,145,430 | 11,454 | 0 | 1,156,884 | 0 | 0 | 0 | 0 | 0 |
| CNMI Supreme Court | 11510400 | 8 | 247,365 | 2,474 | 0 | 249,839 | 8 | 247,365 | 2,474 | 0 | 249,839 | 0 | 0 | 0 | 0 | 0 |
| CNMI Superior Court | 11510300 | 34 | 741,834 | 7,418 | 0 | 749,252 | 34 | 741,834 | 7,418 | 0 | 749,252 | 0 | 0 | 0 | 0 | 0 |
| Administrative | 11510100 | 31 | 760,534 | 151,005 | 200,000 | 1,111,539 | 31 | 760,534 | 151,005 | 200,000 | 1,111,539 | 0 | 0 | 0 | 0 | 0 |
| Law Revision Commission | 11510500 | 3 | 87,110 | 871 | 0 | 87,981 | 3 | 87,110 | 871 | 0 | 87,981 | 0 | 0 | 0 | 0 | 0 |
| Drug Court | 11510700 | 8 | 171,281 | 1,713 | 0 | 172,994 | 8 | 171,281 | 1,713 | 0 | 172,994 | 0 | 0 | 0 | 0 | 0 |
| Mental Health Court | 11511000 | 6 | 114,217 | 1,142 | 0 | 115,359 | 6 | 114,217 | 1,142 | 0 | 115,359 | 0 | 0 | 0 | 0 | 0 |
| **Total Judicial Branch** | | **98** | **3,267,771** | **176,077** | **200,000** | **3,643,848** | **98** | **3,267,771** | **176,077** | **200,000** | **3,643,848** | **0** | **0** | **0** | **0** | **0** |
| **LEGISLATIVE BRANCH** | | | | | | | | | | | | | | | | |
| Current House Member's Salaries | 11620100 | 20 | 796,037 | 0 | 0 | 796,037 | 20 | 796,037 | 0 | 0 | 796,037 | 0 | 0 | 0 | 0 | 0 |
| House Member's Allocation | 11620200 | 45 | 0 | 2,073,135 | 0 | 2,073,135 | 45 | 0 | 2,073,135 | 0 | 2,073,135 | 0 | 0 | 0 | 0 | 0 |
| House Leadership | 11620300 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | 0 | 0 | 0 |
| Current Senate Salaries | 11620400 | 9 | 361,466 | 0 | 0 | 361,466 | 9 | 361,466 | 0 | 0 | 361,466 | 0 | 0 | 0 | 0 | 0 |
| Senate Member's Allocation | 11620500 | 27 | 0 | 932,911 | 0 | 932,911 | 27 | 0 | 932,911 | 0 | 932,911 | 0 | 0 | 0 | 0 | 0 |
| Senate Leadership | 11620600 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | 0 | 0 | 0 |
| Legislative Bureau | 11620700 | 30 | 802,745 | 169,997 | 157,880 | 1,130,622 | 30 | 802,745 | 169,997 | 157,880 | 1,130,622 | 0 | 0 | 0 | 0 | 0 |
| CNMI Youth Congress | 11620800 | 1 | 13,792 | 0 | 0 | 13,792 | 1 | 13,792 | 0 | 0 | 13,792 | 0 | 0 | 0 | 0 | 0 |
| **Total Legislative Branch** | | **132** | **1,974,040** | **3,525,075** | **157,880** | **5,656,995** | **132** | **1,974,040** | **3,525,075** | **157,880** | **5,656,995** | **0** | **0** | **0** | **0** | **0** |
| **EXECUTIVE BRANCH** | | | | | | | | | | | | | | | | |
| **Office of the Governor** | | | | | | | | | | | | | | | | |
| Office of the Governor | 11261100 | 14 | 489,819 | 4,898 | 0 | 494,717 | 14 | 489,819 | 4,898 | 0 | 494,717 | 0 | 0 | 0 | 0 | 0 |
| Governor's Discretionary Account | 11269000 | 0 | 0 | 91,125 | 0 | 91,125 | 0 | 0 | 91,125 | 0 | 91,125 | 0 | 0 | 0 | 0 | 0 |
| **Total Office of the Governor** | | **14** | **489,819** | **96,023** | **0** | **585,842** | **14** | **489,819** | **96,023** | **0** | **585,842** | **0** | **0** | **0** | **0** | **0** |
| **Office of the Lt. Governor** | | | | | | | | | | | | | | | | |
| Office of the LT Governor | 11262000 | 12 | 320,015 | 3,200 | 0 | 323,215 | 12 | 320,015 | 3,200 | 0 | 323,215 | 0 | 0 | 0 | 0 | 0 |
| Lt. Gov's Discretionary Account | 11269100 | 0 | 0 | 61,691 | 0 | 61,691 | 0 | 0 | 61,691 | 0 | 61,691 | 0 | 0 | 0 | 0 | 0 |
| **Total Office of the Lt. Governor** | | **12** | **320,015** | **64,891** | **0** | **384,906** | **12** | **320,015** | **64,891** | **0** | **384,906** | **0** | **0** | **0** | **0** | **0** |
| **Other Offices of the Governor & Lt. Governor** | | | | | | | | | | | | | | | | |
| Office of Management & Budget | 11260900 | 6 | 153,104 | 1,531 | 0 | 154,635 | 6 | 153,104 | 1,531 | 0 | 154,635 | 0 | 0 | 0 | 0 | 0 |
| Administrative Services | 11260100 | 15 | 308,963 | 3,090 | 0 | 312,053 | 15 | 308,963 | 3,090 | 0 | 312,053 | 0 | 0 | 0 | 0 | 0 |
| CNMI HSEMA | 11260700 | 14 | 189,416 | 1,894 | 0 | 191,310 | 14 | 189,416 | 1,894 | 0 | 191,310 | 0 | 0 | 0 | 0 | 0 |
| Office of Youth Affairs | 11261800 | 0 | 0 | 0 | 0 | 0 | 7 | 116,841 | 1,168 | 0 | 118,009 | (7) | (116,841) | (1,168) | 0 | (118,009) |
| Office of Planning & Development | 11260500 | 4 | 54,681 | 547 | 0 | 55,228 | 4 | 54,681 | 547 | 0 | 55,228 | 0 | 0 | 0 | 0 | 0 |
| Office of Grants Management | 11261000 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Public Defender | 11261200 | 6 | 174,729 | 1,747 | 0 | 176,476 | 6 | 174,729 | 1,747 | 0 | 176,476 | 0 | 0 | 0 | 0 | 0 |
| Carolinian Affairs Office | 11260200 | 10 | 146,128 | 1,549 | 8,771 | 156,448 | 10 | 146,128 | 1,549 | 8,771 | 156,448 | 0 | 0 | 0 | 0 | 0 |
| Indigenous Affairs Office | 11260800 | 4 | 71,635 | 716 | 0 | 72,351 | 4 | 71,635 | 716 | 0 | 72,351 | 0 | 0 | 0 | 0 | 0 |
| Veteran's Affairs Office | 11261400 | 6 | 130,606 | 1,306 | 0 | 131,912 | 6 | 130,606 | 1,306 | 0 | 131,912 | 0 | 0 | 0 | 0 | 0 |
| Women's Affairs Saipan | 11261600 | 3 | 53,925 | 539 | 0 | 54,464 | 3 | 53,925 | 539 | 0 | 54,464 | 0 | 0 | 0 | 0 | 0 |
| Environmental Quality Saipan | 11261900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoning Board | 11262200 | 6 | 130,385 | 1,304 | 0 | 131,689 | 6 | 130,385 | 1,304 | 0 | 131,689 | 0 | 0 | 0 | 0 | 0 |
| CIPA | 11260400 | 3 | 66,913 | 669 | 0 | 67,582 | 3 | 66,913 | 669 | 0 | 67,582 | 0 | 0 | 0 | 0 | 0 |
| Vocational Rehabilitation Services | 11261500 | 0 | 0 | 70,505 | 0 | 70,505 | 0 | 0 | 70,505 | 0 | 70,505 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Offices of the Gov. & Lt Gov.** | | **77** | **1,480,486** | **85,398** | **8,771** | **1,574,655** | **84** | **1,597,327** | **86,566** | **8,771** | **1,692,664** | **(7)** | **(116,841)** | **(1,168)** | **0** | **(118,009)** |
| Medicaid Reimbursement | 11882200 | 0 | 0 | 5,542,175 | 0 | 5,542,175 | 0 | 0 | 5,542,175 | 0 | 5,542,175 | 0 | 0 | 0 | 0 | 0 |

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
# FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO I: PROPORTIONATE REDUCTION
## SUMMARY BY PROGRAM

| | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total |
| Medicaid Agency | 11880300 | 20 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medicaid Enterprise Systems and Health Informat | 11850400 | 20 | 105,012 | 1,050 | 0 | 106,062 | 20 | 105,012 | 344,217 | 0 | 449,229 | 0 | 0 | (343,167) | 0 | (343,167) |
| **Total Other Offices of the Gov. & Lt Gov.** | | **40** | **105,012** | **5,543,225** | **0** | **5,648,237** | **40** | **105,012** | **5,886,392** | **0** | **5,991,404** | **0** | **0** | **(343,167)** | **0** | **(343,167)** |
| | | | | | | | | | | | | | | | | |
| **Department Of Commerce** | | | | | | | | | | | | | | | | |
| Secretary of Commerce | 11160100 | 13 | 267,096 | 2,671 | 0 | 269,767 | 13 | 267,096 | 2,671 | 0 | 269,767 | 0 | 0 | 0 | 0 | 0 |
| Economic Devel. Saipan | 11160300 | 2 | 46,530 | 465 | 0 | 46,995 | 2 | 46,530 | 465 | 0 | 46,995 | 0 | 0 | 0 | 0 | 0 |
| Statistical Research | 11160400 | 4 | 82,115 | 821 | 0 | 82,936 | 4 | 82,115 | 821 | 0 | 82,936 | 0 | 0 | 0 | 0 | 0 |
| Alcoholic Beverage Control | 11160200 | 12 | 185,462 | 1,855 | 0 | 187,317 | 12 | 185,462 | 1,855 | 0 | 187,317 | 0 | 0 | 0 | 0 | 0 |
| Enforcement and Compliance | 11160500 | 5 | 95,143 | 951 | 0 | 96,094 | 5 | 95,143 | 951 | 0 | 96,094 | 0 | 0 | 0 | 0 | 0 |
| Workers Compensation Commission | 11160600 | 3 | 77,466 | 775 | 0 | 78,241 | 3 | 77,466 | 775 | 0 | 78,241 | 0 | 0 | 0 | 0 | 0 |
| Foreign Corporation Liaison | 11160800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total Department of Commerce** | | **39** | **753,812** | **7,538** | **0** | **761,350** | **39** | **753,812** | **7,538** | **0** | **761,350** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Department of Community & Cultural Affairs** | | | | | | | | | | | | | | | | |
| Secretary of Community & Cultural Affairs | 11120100 | 8 | 139,886 | 1,399 | 0 | 141,285 | 8 | 139,886 | 1,399 | 0 | 141,285 | 0 | 0 | 0 | 0 | 0 |
| Youth Services Saipan | 11120800 | 10 | 170,015 | 1,700 | 0 | 171,715 | 10 | 170,015 | 1,700 | 0 | 171,715 | 0 | 0 | 0 | 0 | 0 |
| Child Care Licensing Program | 11120900 | 4 | 82,378 | 824 | 0 | 83,202 | 4 | 82,378 | 824 | 0 | 83,202 | 0 | 0 | 0 | 0 | 0 |
| Historic Preservation | 11120600 | 8 | 137,434 | 1,374 | 0 | 138,808 | 8 | 137,434 | 1,374 | 0 | 138,808 | 0 | 0 | 0 | 0 | 0 |
| Office of Aging Saipan | 11120700 | 5 | 123,615 | 1,236 | 0 | 124,851 | 5 | 123,615 | 1,236 | 0 | 124,851 | 0 | 0 | 0 | 0 | 0 |
| Council for Arts & Culture | 11120200 | 8 | 100,506 | 1,005 | 0 | 101,511 | 8 | 100,506 | 1,005 | 0 | 101,511 | 0 | 0 | 0 | 0 | 0 |
| Low Income Home Energy Assistance Program | 11121000 | 2 | 29,381 | 1,690 | 139,648 | 170,719 | 2 | 29,381 | 1,690 | 139,648 | 170,719 | 0 | 0 | 0 | 0 | 0 |
| Chamorro/Carolinian Language Commission | 11121200 | 5 | 97,296 | 973 | 0 | 98,269 | 5 | 97,296 | 973 | 0 | 98,269 | 0 | 0 | 0 | 0 | 0 |
| NAP | 11121400 | 0 | 0 | 142,420 | 0 | 142,420 | 0 | 0 | 142,420 | 0 | 142,420 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Community & Cultural Affairs** | | **50** | **880,511** | **152,621** | **139,648** | **1,172,780** | **50** | **880,511** | **152,621** | **139,648** | **1,172,780** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Department of Corrections** | | | | | | | | | | | | | | | | |
| Corrections Commissioner | 11130100 | 104 | 1,786,699 | 793,044 | 0 | 2,579,743 | 104 | 1,786,699 | 793,044 | 0 | 2,579,743 | 0 | 0 | 0 | 0 | 0 |
| Juvenile Detention | 11130200 | 3 | 58,506 | 585 | 0 | 59,091 | 3 | 58,506 | 585 | 0 | 59,091 | 0 | 0 | 0 | 0 | 0 |
| Office of Parole Board | 11261300 | 3 | 61,133 | 611 | 0 | 61,744 | 3 | 61,133 | 611 | 0 | 61,744 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Corrections** | | **110** | **1,906,338** | **794,240** | **0** | **2,700,578** | **110** | **1,906,338** | **794,240** | **0** | **2,700,578** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Department of Fire** | | | | | | | | | | | | | | | | |
| Administration | 11140100 | 11 | 273,384 | 2,734 | 0 | 276,118 | 11 | 273,384 | 2,734 | 0 | 276,118 | 0 | 0 | 0 | 0 | 0 |
| Emergency Services | 11140300 | 65 | 1,404,465 | 14,045 | 0 | 1,418,510 | 65 | 1,404,465 | 14,045 | 0 | 1,418,510 | 0 | 0 | 0 | 0 | 0 |
| Fire Prevention & Arson | 11140200 | 9 | 211,155 | 2,112 | 0 | 213,267 | 9 | 211,155 | 2,112 | 0 | 213,267 | 0 | 0 | 0 | 0 | 0 |
| Emergency Medical Services | 11140400 | 7 | 179,304 | 1,793 | 0 | 181,097 | 7 | 179,304 | 1,793 | 0 | 181,097 | 0 | 0 | 0 | 0 | 0 |
| Logistical Support | 11140500 | 6 | 144,957 | 1,450 | 0 | 146,407 | 6 | 144,957 | 1,450 | 0 | 146,407 | 0 | 0 | 0 | 0 | 0 |
| DFEMS Training Section | 11140600 | 2 | 65,581 | 656 | 0 | 66,237 | 2 | 65,581 | 656 | 0 | 66,237 | 0 | 0 | 0 | 0 | 0 |
| DFEMS Dispatch | 11140700 | 6 | 63,383 | 634 | 0 | 64,017 | 6 | 63,383 | 634 | 0 | 64,017 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Fire** | | **106** | **2,342,229** | **23,422** | **0** | **2,365,651** | **106** | **2,342,229** | **23,422** | **0** | **2,365,651** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Department of Finance** | | | | | | | | | | | | | | | | |
| Secretary of Finance | 11170100 | 18 | 543,140 | 5,431 | 0 | 548,571 | 18 | 543,140 | 5,431 | 0 | 548,571 | 0 | 0 | 0 | 0 | 0 |
| Finance and Acct Saipan | 11170800 | 25 | 526,774 | 5,268 | 0 | 532,042 | 25 | 526,774 | 5,268 | 0 | 532,042 | 0 | 0 | 0 | 0 | 0 |
| Treasury | 11170700 | 17 | 267,858 | 2,679 | 0 | 270,537 | 17 | 267,858 | 2,679 | 0 | 270,537 | 0 | 0 | 0 | 0 | 0 |
| Revenue & Taxation-Saipa | 11170500 | 59 | 984,258 | 9,843 | 0 | 994,101 | 59 | 984,258 | 9,843 | 0 | 994,101 | 0 | 0 | 0 | 0 | 0 |
| Procurement & Supply Saipan | 11170400 | 12 | 199,548 | 1,995 | 0 | 201,543 | 12 | 199,548 | 1,995 | 0 | 201,543 | 0 | 0 | 0 | 0 | 0 |
| Customs Service Saipan | 11170900 | 95 | 1,558,588 | 15,586 | 0 | 1,574,174 | 95 | 1,558,588 | 15,586 | 0 | 1,574,174 | 0 | 0 | 0 | 0 | 0 |
| Office of Information Technology | 11170200 | 9 | 166,636 | 815,148 | 0 | 981,784 | 9 | 166,636 | 815,148 | 0 | 981,784 | 0 | 0 | 0 | 0 | 0 |
| Passport Office | 11171000 | 2 | 35,437 | 354 | 0 | 35,791 | 2 | 35,437 | 354 | 0 | 35,791 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Finance** | | **237** | **4,282,239** | **856,304** | **0** | **5,138,543** | **237** | **4,282,239** | **856,304** | **0** | **5,138,543** | **0** | **0** | **0** | **0** | **0** |

ENCLOSURE B

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO I: PROPORTIONATE REDUCTION
## SUMMARY BY PROGRAM

| | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total |
| **Department of Labor** | | | | | | | | | | | | | | | | |
| Secretary Labor | 11180100 | 5 | 127,035 | 1,270 | 0 | 128,305 | 5 | 127,035 | 1,270 | 0 | 128,305 | 0 | 0 | 0 | 0 | 0 |
| Administrative Hearing Office | 11180400 | 2 | 34,534 | 345 | 0 | 34,879 | 2 | 34,534 | 345 | 0 | 34,879 | 0 | 0 | 0 | 0 | 0 |
| Employment Services | 11180500 | 8 | 141,088 | 1,411 | 0 | 142,499 | 8 | 141,088 | 1,411 | 0 | 142,499 | 0 | 0 | 0 | 0 | 0 |
| Labor Enforcement Fund | 11180700 | 7 | 141,077 | 1,411 | 0 | 142,488 | 7 | 141,077 | 1,411 | 0 | 142,488 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Labor** | | **22** | **443,734** | **4,437** | **0** | **448,171** | **22** | **443,734** | **4,437** | **0** | **448,171** | **0** | **0** | **0** | **0** | **0** |
| **Department of Lands & Natural Resources** | | | | | | | | | | | | | | | | |
| Natural Resources Division | 11190100 | 6 | 159,267 | 1,593 | 0 | 160,860 | 6 | 159,267 | 1,593 | 0 | 160,860 | 0 | 0 | 0 | 0 | 0 |
| Agriculture | 11190700 | 16 | 260,780 | 2,608 | 0 | 263,388 | 16 | 260,780 | 2,608 | 0 | 263,388 | 0 | 0 | 0 | 0 | 0 |
| Fish & Wildlife Saipan | 11190800 | 9 | 128,710 | 1,287 | 0 | 129,997 | 9 | 128,710 | 1,287 | 0 | 129,997 | 0 | 0 | 0 | 0 | 0 |
| Parks & Recreation Saipan | 11190400 | 52 | 442,200 | 4,422 | 0 | 446,622 | 35 | 255,649 | 2,556 | 0 | 258,205 | 17 | 186,551 | 1,866 | 0 | 188,417 |
| Soil & Water Cons. Saipan | 11190500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Land Registration Saipan | 11190900 | 6 | 97,855 | 979 | 0 | 98,834 | 6 | 97,855 | 979 | 0 | 98,834 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Lands & Natural Resources** | | **89** | **1,088,812** | **10,889** | **0** | **1,099,701** | **72** | **902,261** | **9,023** | **0** | **911,284** | **17** | **186,551** | **1,866** | **0** | **188,417** |
| **Department of Public Safety** | | | | | | | | | | | | | | | | |
| DPS Commissioner | 11150400 | 2 | 64,116 | 641 | 0 | 64,757 | 2 | 64,116 | 641 | 0 | 64,757 | 0 | 0 | 0 | 0 | 0 |
| Police Saipan | 11150500 | 129 | 2,279,900 | 22,799 | 0 | 2,302,699 | 129 | 2,279,900 | 22,799 | 0 | 2,302,699 | 0 | 0 | 0 | 0 | 0 |
| Administrative Division | 11150100 | 13 | 256,214 | 2,562 | 0 | 258,776 | 13 | 256,214 | 2,562 | 0 | 258,776 | 0 | 0 | 0 | 0 | 0 |
| Motor Vehicles Division | 11150300 | 11 | 143,583 | 1,436 | 0 | 145,019 | 11 | 143,583 | 1,436 | 0 | 145,019 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Public Safety** | | **155** | **2,743,813** | **27,438** | **0** | **2,771,251** | **155** | **2,743,813** | **27,438** | **0** | **2,771,251** | **0** | **0** | **0** | **0** | **0** |
| **Department of Public Works** | | | | | | | | | | | | | | | | |
| Secretary Public Works | 11200100 | 9 | 206,212 | 2,062 | 0 | 208,274 | 8 | 181,378 | 1,814 | 0 | 183,192 | 1 | 24,834 | 248 | 0 | 25,082 |
| Street Lights | 1471A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Safety Code | 11200200 | 12 | 220,616 | 2,206 | 0 | 222,822 | 12 | 220,616 | 2,206 | 0 | 222,822 | 0 | 0 | 0 | 0 | 0 |
| Roads & Grounds Division | 11200500 | 0 | 0 | 0 | 0 | 0 | 18 | 211,386 | 2,114 | 0 | 213,500 | (18) | (211,386) | (2,114) | 0 | (213,500) |
| Technical Services Division | 11200700 | 20 | 339,879 | 3,399 | 0 | 343,278 | 20 | 339,879 | 3,399 | 0 | 343,278 | 0 | 0 | 0 | 0 | 0 |
| Solid Waste - Saipan | 11200600 | 30 | 402,042 | 4,020 | 0 | 406,062 | 30 | 402,042 | 4,020 | 0 | 406,062 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Public Works** | | **71** | **1,168,749** | **11,687** | **0** | **1,180,436** | **88** | **1,355,301** | **13,553** | **0** | **1,368,854** | **(17)** | **(186,552)** | **(1,866)** | **0** | **(188,418)** |
| **Total Executive Branch** | | **1,022** | **18,005,569** | **7,678,114** | **148,419** | **25,832,102** | **1,029** | **18,122,411** | **8,022,448** | **148,419** | **26,293,278** | **(7)** | **(116,842)** | **(344,335)** | **0** | **(461,177)** |
| **First Senatorial District - Rota** | | | | | | | | | | | | | | | | |
| Mayor of Rota | 12270100 | 117 | 1,319,137 | 185,433 | 150,000 | 1,654,570 | 117 | 1,319,137 | 185,433 | 150,000 | 1,654,570 | 0 | 0 | 0 | 0 | 0 |
| Municipal Council Rota | 12710100 | 7 | 71,265 | 713 | 0 | 71,978 | 7 | 71,265 | 713 | 0 | 71,978 | 0 | 0 | 0 | 0 | 0 |
| Finance & Accounting Rota | 12170800 | 4 | 81,131 | 811 | 0 | 81,942 | 4 | 81,131 | 811 | 0 | 81,942 | 0 | 0 | 0 | 0 | 0 |
| Revenue & Taxation Rota | 12170500 | 3 | 41,055 | 411 | 0 | 41,466 | 3 | 41,055 | 411 | 0 | 41,466 | 0 | 0 | 0 | 0 | 0 |
| Procurement & Supply Rota | 12170400 | 2 | 38,982 | 390 | 0 | 39,372 | 2 | 38,982 | 390 | 0 | 39,372 | 0 | 0 | 0 | 0 | 0 |
| Customs Service Rota | 12170900 | 11 | 160,642 | 1,606 | 0 | 162,248 | 11 | 160,642 | 1,606 | 0 | 162,248 | 0 | 0 | 0 | 0 | 0 |
| Historic Preservation Rota | 12120600 | 2 | 33,760 | 338 | 0 | 34,098 | 2 | 33,760 | 338 | 0 | 34,098 | 0 | 0 | 0 | 0 | 0 |
| Sports & Recreation Rota | 12120400 | 8 | 127,536 | 1,275 | 0 | 128,811 | 8 | 127,536 | 1,275 | 0 | 128,811 | 0 | 0 | 0 | 0 | 0 |
| Labor Rota | 12180100 | 5 | 106,089 | 1,061 | 0 | 107,150 | 5 | 106,089 | 1,061 | 0 | 107,150 | 0 | 0 | 0 | 0 | 0 |
| Economic Development Rota | 12160300 | 4 | 72,904 | 729 | 0 | 73,633 | 4 | 72,904 | 729 | 0 | 73,633 | 0 | 0 | 0 | 0 | 0 |
| Police Rota | 12150500 | 40 | 645,343 | 6,453 | 0 | 651,796 | 40 | 645,343 | 6,453 | 0 | 651,796 | 0 | 0 | 0 | 0 | 0 |
| Fire Rota | 12140100 | 23 | 489,822 | 4,898 | 0 | 494,720 | 23 | 489,822 | 4,898 | 0 | 494,720 | 0 | 0 | 0 | 0 | 0 |
| Agriculture Rota | 12190700 | 12 | 209,325 | 2,093 | 0 | 211,418 | 12 | 209,325 | 2,093 | 0 | 211,418 | 0 | 0 | 0 | 0 | 0 |
| Fish & Wildlife Rota | 12190800 | 5 | 76,224 | 762 | 0 | 76,986 | 5 | 76,224 | 762 | 0 | 76,986 | 0 | 0 | 0 | 0 | 0 |

## COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO I: PROPORTIONATE REDUCTION
## SUMMARY BY PROGRAM

| | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total |
| Parks & Recreation Rota | 12190400 | 3 | 40,817 | 408 | 0 | 41,225 | 3 | 40,817 | 408 | 0 | 41,225 | 0 | 0 | 0 | 0 | 0 |
| Soil & Water Conservation Rota | 12190500 | 1 | 12,643 | 126 | 0 | 12,769 | 1 | 12,643 | 126 | 0 | 12,769 | 0 | 0 | 0 | 0 | 0 |
| Land Registration Rota | 12190900 | 2 | 32,614 | 326 | 0 | 32,940 | 2 | 32,614 | 326 | 0 | 32,940 | 0 | 0 | 0 | 0 | 0 |
| Operations & Maintenance Rota | 12200100 | 20 | 282,389 | 2,824 | 0 | 285,213 | 20 | 282,389 | 2,824 | 0 | 285,213 | 0 | 0 | 0 | 0 | 0 |
| Rota Public Library | 12880900 | 1 | 8,986 | 90 | 0 | 9,076 | 1 | 8,986 | 90 | 0 | 9,076 | 0 | 0 | 0 | 0 | 0 |
| **Total First Senatorial District** | | **270** | **3,850,664** | **210,748** | **150,000** | **4,211,412** | **270** | **3,850,664** | **210,748** | **150,000** | **4,211,412** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Second Senatorial District - Tinian & Aguigan** | | | | | | | | | | | | | | | | |
| Mayor of Tinian | 13270100 | 126 | 1,898,106 | 194,613 | 150,000 | 2,242,719 | 126 | 1,898,106 | 194,613 | 150,000 | 2,242,719 | 0 | 0 | 0 | 0 | 0 |
| Municipal Council Tinian | 13710100 | 7 | 96,975 | 970 | 0 | 97,945 | 7 | 96,975 | 970 | 0 | 97,945 | 0 | 0 | 0 | 0 | 0 |
| Finance & Accounting Tinian | 13170800 | 2 | 38,610 | 386 | 0 | 38,996 | 2 | 38,610 | 386 | 0 | 38,996 | 0 | 0 | 0 | 0 | 0 |
| Revenue & Taxation Tinian | 13170500 | 4 | 57,234 | 572 | 0 | 57,806 | 4 | 57,234 | 572 | 0 | 57,806 | 0 | 0 | 0 | 0 | 0 |
| Procurement & Supply Tinian | 13170400 | 2 | 20,217 | 202 | 0 | 20,419 | 2 | 20,217 | 202 | 0 | 20,419 | 0 | 0 | 0 | 0 | 0 |
| Customs Service Tinian | 13170900 | 13 | 208,004 | 2,080 | 0 | 210,084 | 13 | 208,004 | 2,080 | 0 | 210,084 | 0 | 0 | 0 | 0 | 0 |
| Historic Preservation Tinian | 13120600 | 2 | 28,582 | 286 | 0 | 28,868 | 2 | 28,582 | 286 | 0 | 28,868 | 0 | 0 | 0 | 0 | 0 |
| Office of Aging Tinian | 13120700 | 4 | 50,823 | 508 | 0 | 51,331 | 4 | 50,823 | 508 | 0 | 51,331 | 0 | 0 | 0 | 0 | 0 |
| Sports & Recreation Tinian | 13120400 | 6 | 93,192 | 932 | 0 | 94,124 | 6 | 93,192 | 932 | 0 | 94,124 | 0 | 0 | 0 | 0 | 0 |
| Labor Tinian | 13180100 | 6 | 115,825 | 1,158 | 0 | 116,983 | 6 | 115,825 | 1,158 | 0 | 116,983 | 0 | 0 | 0 | 0 | 0 |
| Economic Development Tinian | 13160300 | 7 | 95,127 | 951 | 0 | 96,078 | 7 | 95,127 | 951 | 0 | 96,078 | 0 | 0 | 0 | 0 | 0 |
| Police Tinian | 13150500 | 24 | 353,389 | 3,534 | 0 | 356,923 | 24 | 353,389 | 3,534 | 0 | 356,923 | 0 | 0 | 0 | 0 | 0 |
| Fire Tinian | 13140100 | 19 | 380,727 | 3,807 | 0 | 384,534 | 19 | 380,727 | 3,807 | 0 | 384,534 | 0 | 0 | 0 | 0 | 0 |
| Agriculture Tinian | 13190700 | 8 | 139,633 | 1,396 | 0 | 141,029 | 8 | 139,633 | 1,396 | 0 | 141,029 | 0 | 0 | 0 | 0 | 0 |
| Fish & Wildlife Tinian | 13190800 | 4 | 50,891 | 509 | 0 | 51,400 | 4 | 50,891 | 509 | 0 | 51,400 | 0 | 0 | 0 | 0 | 0 |
| Parks & Recreation Tinian | 13190400 | 3 | 34,330 | 343 | 0 | 34,673 | 3 | 34,330 | 343 | 0 | 34,673 | 0 | 0 | 0 | 0 | 0 |
| Soil & Water Conservation Tinian | 13190500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operations & Maintenance Tinian | 13200100 | 9 | 113,332 | 1,133 | 0 | 114,465 | 9 | 113,332 | 1,133 | 0 | 114,465 | 0 | 0 | 0 | 0 | 0 |
| Tinian Public Library | 13880900 | 3 | 30,557 | 306 | 0 | 30,863 | 3 | 30,557 | 306 | 0 | 30,863 | 0 | 0 | 0 | 0 | 0 |
| **Total Second Senatorial District** | | **249** | **3,805,554** | **213,686** | **150,000** | **4,169,240** | **249** | **3,805,554** | **213,686** | **150,000** | **4,169,240** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council** | | | | | | | | | | | | | | | | |
| Mayor of Saipan | 11270100 | 83 | 1,444,828 | 441,958 | 53,914 | 1,940,700 | 83 | 1,444,828 | 441,958 | 53,914 | 1,940,700 | 0 | 0 | 0 | 0 | 0 |
| Mayor of the Northern Islands | 14270100 | 14 | 272,362 | 49,018 | 0 | 321,380 | 14 | 272,362 | 49,018 | 0 | 321,380 | 0 | 0 | 0 | 0 | 0 |
| Municipal Council Saipan | 11710100 | 5 | 66,837 | 668 | 0 | 67,505 | 5 | 66,837 | 668 | 0 | 67,505 | 0 | 0 | 0 | 0 | 0 |
| **Third Senatorial District - Mayors & Municipal Council** | | **102** | **1,784,027** | **491,644** | **53,914** | **2,329,585** | **102** | **1,784,027** | **491,644** | **53,914** | **2,329,585** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **BOARDS & COMMISSIONS** | | | | | | | | | | | | | | | | |
| Civil Service Commission | 11110700 | 2 | 58,146 | 581 | 0 | 58,727 | 2 | 58,146 | 581 | 0 | 58,727 | 0 | 0 | 0 | 0 | 0 |
| Office of Personnel Management Saipan | 11111100 | 17 | 401,589 | 4,016 | 0 | 405,605 | 17 | 401,589 | 4,016 | 0 | 405,605 | 0 | 0 | 0 | 0 | 0 |
| Office of Personnel Management Tinian | 13111100 | 1 | 21,794 | 218 | 0 | 22,012 | 1 | 21,794 | 218 | 0 | 22,012 | 0 | 0 | 0 | 0 | 0 |
| Office of Personnel Management Rota | 12111100 | 2 | 35,447 | 354 | 0 | 35,801 | 2 | 35,447 | 354 | 0 | 35,801 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Election Commission | 11110200 | 6 | 104,257 | 1,043 | 0 | 105,300 | 6 | 104,257 | 1,043 | 0 | 105,300 | 0 | 0 | 0 | 0 | 0 |
| Board of Professional License | 11110500 | 2 | 43,890 | 439 | 0 | 44,329 | 2 | 43,890 | 439 | 0 | 44,329 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Public Utilities Commission | 11110800 | 1 | 33,547 | 335 | 0 | 33,882 | 1 | 33,547 | 335 | 0 | 33,882 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Casino Commission | 11111200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Cannabis Commission | 11110900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CNMI Cannabis Commission Board | 11111000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Boards & Commissions** | | **31** | **698,670** | **6,986** | **0** | **705,656** | **31** | **698,670** | **6,986** | **0** | **705,656** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **INDEPENDENT PROGRAMS** | | | | | | | | | | | | | | | | |
| CNMI Scholarship Office | 11881400 | 7 | 128,308 | 436,694 | 0 | 565,002 | 7 | 128,308 | 445,683 | 0 | 573,991 | 0 | 0 | (8,989) | 0 | (8,989) |
| Substance Abuse Prevention | 11881500 | 12 | 213,905 | 2,139 | 0 | 216,044 | 12 | 213,905 | 2,139 | 0 | 216,044 | 0 | 0 | 0 | 0 | 0 |
| Elected Attorney General | 11880500 | 48 | 1,558,995 | 55,990 | 0 | 1,614,985 | 48 | 1,558,995 | 55,990 | 0 | 1,614,985 | 0 | 0 | 0 | 0 | 0 |

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO I: PROPORTIONATE REDUCTION
## SUMMARY BY PROGRAM

| | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total | NOP | Personnel | Operation | Utilites | Total |
| Active Emplyees DC Emplyr Cntrbtn. | 11881600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GHLI: Retirees | 11881700 | 0 | 0 | 0 | 0 | 0 | 0 | 4,094,000 | 40,940 | 0 | 4,134,940 | 0 | (4,094,000) | (40,940) | 0 | (4,134,940) |
| NM Sports Association | 11883100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Active EE ER Health Ins Cntrbn. | 11881800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25% Retirees' Pension Benefits | 11884200 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Government Utilities | 11884700 | 0 | 0 | 17,866 | 1,786,587 | 1,804,453 | 0 | 0 | 17,866 | 1,786,587 | 1,804,453 | 0 | 0 | 0 | 0 | 0 |
| Joeten/Kiyu Public Library | 11880900 | 16 | 251,296 | 2,513 | 0 | 253,809 | 16 | 251,296 | 2,513 | 0 | 253,809 | 0 | 0 | 0 | 0 | 0 |
| General Fund Deficit Reduction | 11884500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NMIRF - Gov/Lt. Gov Pension | 11881900 | 0 | 37,713 | 377 | 0 | 38,090 | 0 | 37,713 | 377 | 0 | 38,090 | 0 | 0 | 0 | 0 | 0 |
| Judgement Against Government | 11884600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commowealth Museum | 11880200 | 3 | 61,591 | 616 | 0 | 62,207 | 3 | 61,591 | 616 | 0 | 62,207 | 0 | 0 | 0 | 0 | 0 |
| Government Operational | 11884400 | 0 | 0 | 762,420 | 0 | 762,420 | 0 | 0 | 762,420 | 0 | 762,420 | 0 | 0 | 0 | 0 | 0 |
| CNMI State Soil and Water Conservation | | | | | | | | | | | | 0 | 0 | 0 | 0 | |
| **Total Independent Programs** | | **86** | **2,251,809** | **1,278,615** | **1,786,587** | **5,317,011** | **86** | **6,345,809** | **1,328,544** | **1,786,587** | **9,460,940** | **0** | **(4,094,000)** | **(49,929)** | **0** | **(4,143,929)** |
| | | | | | | | | | | | | | | | | |
| **OTHER PROGRAMS (Transfers to Agencies)** | | | | | | | | | | | | | | | | |
| Commonwealth Healthcare Corporation Subsidy | 11850100 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Health Network Program | 11850700 | 0 | 0 | 1,082,673 | 0 | 1,082,673 | 0 | 0 | 1,082,673 | 0 | 1,082,673 | 0 | 0 | 0 | 0 | 0 |
| Northern Marianas College (NMC) | 11881000 | 166 | 0 | 6,544,373 | 0 | 6,544,373 | 166 | 0 | 6,544,373 | 0 | 6,544,373 | 0 | 0 | 0 | 0 | 0 |
| NMC Board of Regents | 11882100 | 0 | 0 | 44,640 | 0 | 44,640 | 0 | 0 | 44,640 | 0 | 44,640 | 0 | 0 | 0 | 0 | 0 |
| Marianas Visitors Authority | 11881300 | 41 | 0 | 1 | 0 | 1 | 41 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Public School System | 11881100 | 835 | 0 | 37,591,694 | 0 | 37,591,694 | 835 | 0 | 37,591,694 | 0 | 37,591,694 | 0 | 0 | 0 | 0 | 0 |
| PSS Board | 11882000 | 6 | 0 | 153,131 | 0 | 153,131 | 6 | 0 | 153,131 | 0 | 153,131 | 0 | 0 | 0 | 0 | 0 |
| NMTI | 11883500 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Programs** | | **1,048** | **0** | **45,416,514** | **0** | **45,416,514** | **1,048** | **0** | **45,416,514** | **0** | **45,416,514** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Grand Total Central Government** | | **3,038** | **35,638,104** | **58,997,459** | **2,646,800** | **97,282,363** | **3,045** | **39,848,946** | **59,391,723** | **2,646,800** | **101,887,469** | **(7)** | **(4,210,842)** | **(394,264)** | **0** | **(4,605,106)** |
| | | | | | | | | | | | | | | | | |
| **Department of Public Lands** | | | | | | | | | | | | | | | | |
| Department of Public Lands | 21400100 | 75 | 2,420,889 | 3,226,703 | 129,500 | 5,777,092 | 75 | 2,420,889 | 3,226,703 | 129,500 | 5,777,092 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Public Lands** | | **75** | **2,420,889** | **3,226,703** | **129,500** | **5,777,092** | **75** | **2,420,889** | **3,226,703** | **129,500** | **5,777,092** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | | | | | |
| **Grand Total Inclusive of DPL** | | **3,113** | **38,058,993** | **62,224,162** | **2,776,300** | **103,059,455** | **3,120** | **42,269,835** | **62,618,426** | **2,776,300** | **107,664,561** | **(7)** | **(4,210,842)** | **(394,264)** | **0** | **(4,605,106)** |

**Governor's Revenue Council Function Prioritization Scoring Matrix**

The purpose of this matrix is to evaluate government functions and services based on their relative importance to the Commonwealth's legal obligations, public welfare, fiscal stability, economic recovery, and strategic priorities. Functions should be scored independently of organizational structure or personnel assignments.

**SCORING SCALE**

| Score | Rating | Description |
|---|---|---|
| **5** | Critical | Function is essential and cannot be reduced without significant legal, fiscal, operational, or public impacts. |
| **4** | High | Function is highly important and reductions would result in measurable adverse impacts. |
| **3** | Moderate | Function contributes to government operations but reductions may be manageable. |
| **2** | Low | Function has limited impact and may be consolidated or reduced. |
| **1** | Minimal | Function is discretionary, duplicative, or may be suspended with minimal impact. |

## EVALUATION CRITERIA

| Criterion | Weight | Definition | Scoring Guidance |
|---|---|---|---|
| **Legal Mandate** | 20% | Degree to which the function is required by federal law, CNMI law, court order, regulation, grant condition, consent decree, or constitutional obligation. | **5:** Required by law or court order. **4:** Required by regulation or grant agreement. **3:** Supports mandated activities. **2:** Authorized but discretionary. **1:** Entirely discretionary. |
| **Public Health and Safety Impact** | 25% | Extent to which the function protects life, health, public safety, emergency response capability, critical infrastructure, or public welfare. | **5:** Direct life-safety or emergency response function. **4:** Significant impact on public welfare or infrastructure. **3:** Indirect support role. **2:** Limited impact. **1:** No meaningful impact. |
| **Revenue Generation or Protection** | 15% | Degree to which the function directly generates, collects, safeguards, or protects government revenues. | **5:** Directly generates or protects substantial revenues. **4:** Significant revenue support role. **3:** Indirect revenue contribution. **2:** Minimal revenue impact. **1:** No revenue connection. |
| **Federal Funding Risk** | 15% | Extent to which reducing the function could jeopardize federal grants, reimbursements, matching funds, disaster assistance, or compliance requirements. | **5:** Reduction would likely result in loss of federal funding or noncompliance. **4:** Significant risk to federal funding. **3:** Moderate funding risk. **2:** Limited funding impact. **1:** No federal funding implications. |
| **Economic Impact** | 10% | Extent to which the function supports economic activity, employment, tourism, infrastructure, investment, or disaster recovery. | **5:** Critical to economic stability or recovery. **4:** Significant economic contribution. **3:** Moderate economic effect. **2:** Limited economic impact. **1:** No measurable economic impact. |
| **Strategic Importance** | 10% | Degree to which the function supports the Governor's priorities, government continuity, resilience, and long-term policy objectives. | **5:** Essential to strategic goals and continuity of operations. **4:** Strong alignment with priorities. **3:** Moderate alignment. **2:** Limited alignment. **1:** Little or no strategic relevance. |
| **Community Impact** | 5% | Extent to which residents, businesses, stakeholders, and communities rely on or value the function. | **5:** Highly visible and widely relied upon. **4:** Significant public value. **3:** Moderate community benefit. **2:** Limited public reliance. **1:** Minimal public impact. |

**PRIORITY CLASSIFICATION**

| ***Weighted Score*** | **Priority Tier** | **Recommended Action** |
|---|---|---|
| *4.00 – 5.00* | Tier 1 – Critical | Legally mandated and essential to life, health, safety, or revenue and constitutional protection. Protect funding and staffing; exempt from furlough or reduction where feasible. |
| *3.00 – 3.99* | Tier 2 – Essential | Important strategic functions; Maintain core operations; pursue efficiencies and limited reductions. |
| *2.00 – 2.99* | Tier 3 – Important | Valuable but discretionary services. Consider consolidation, restructuring, or targeted reductions. |
| *Below 2.00* | Tier 4 – Discretionary | Low-value, duplicative, or obsolete functions; Consider suspension, outsourcing, furlough, or elimination. |

**Evaluation Formula**

Weighted Score = Σ (Criterion Score × Criterion Weight)

Final rankings should be reviewed collectively to ensure consistency across agencies and alignment with the Commonwealth's fiscal recovery and operational priorities.

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET COMPARISON**

**MAY 1ST SUBMISSION**
TIER CLASSIFICATION AT 80 HOURS, NO VACANT POSITIONS, INCLUDING CRITICAL OPERATIONS

| TIER | DEPT | NOP | PERSONNEL | OPERATIONS | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|
| A | 15 | 885 | 3,278,433 | 40,402,725 | 1,800,000 | 45,481,158 |
| B | 35 | 35 | 2,479,750 | 24,308 | - | 2,504,058 |
| 1 | 40 | 1,035 | 30,591,623 | 13,355,287 | - | 43,946,910 |
| 2 | 42 | 621 | 24,570,299 | 2,918,529 | 693,562 | 28,182,390 |
| 3 | 52 | 409 | 12,943,539 | 4,464,257 | 366,651 | 17,774,447 |
| 4 | 22 | 33 | 1,104,272 | 11,044 | - | 1,115,316 |
| **Grand Total** | **206** | **3,018** | **74,967,916** | **61,176,150** | **2,860,213** | **139,004,279** |

**JULY 1ST SUBMISSION**
TIER CLASSIFICATION BY ALLOCATION PERCENTAGE AT REVISED NET AVAILABLE FOR APPROPRIATION, INCLUDING CRITICAL OPERATIONS

| TIER | ALLOCATION PERCENT | DEPT | NOP | PERSONNEL | OPERATIONS | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|
| A | | 15 | 885 | 3,278,433 | 40,402,725 | 1,800,000 | 45,481,158 |
| B | 80% | 35 | 35 | 2,212,295 | 21,686 | - | 2,233,981 |
| 1 | | 40 | 1,035 | 27,292,141 | 11,914,842 | - | 39,206,983 |
| 2 | 15% | 42 | 621 | 6,774,289 | 804,669 | 191,222 | 7,770,181 |
| 3 | 5% | 52 | 409 | 1,886,109 | 650,523 | 53,428 | 2,590,060 |
| 4 | 0% | 0 | - | - | - | - | - |
| **Grand Total** | **100%** | **184** | **2,985** | **41,443,267** | **53,794,447** | **2,044,650** | **97,282,364** |

**PRIORITY CLASSIFICATION**

| Priority Tier | Recommended Action |
|---|---|
| Tier A | Constitutionally Mandated |
| Tier B | Appointed Department Heads |
| Tier 1 – Critical | Legally mandated and essential to life, health, safety, or revenue and constitutional protection. Protect funding and staffing; exempt from furlough or reduction where feasible. |
| Tier 2 – Essential | Important strategic functions; Maintain core operations; pursue efficiencies and limited reductions. |
| Tier 3 – Important | Valuable but discretionary services. Consider consolidation, restructuring, or targeted reductions. |
| Tier 4 – Discretionary | Low-value, duplicative, or obsolete functions; Consider suspension, outsourcing, furlough, or elimination. |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET TIER**

| | | | | | TIER A | | | |
|---|---|---|---|---|---|---|---|---|
| TIER | DEPARTMENT | DIVISION | ORG | NOP | PERSONNEL | OPERATION | UTILITIES | TOTAL |
| A | JUDICIAL BRANCH | Justices & Judges | 11510600 | 8 | 1,145,430 | 11,454 | - | 1,156,884 |
| A | OTHER PROGRAMS (Transfers to Agencies) | PSS Board | 11882000 | 6 | - | - | - | - |
| A | OTHER PROGRAMS (Transfers to Agencies) | Public School System | 11881100 | 835 | - | 36,583,214 | - | 36,583,214 |
| A | INDEPENDENT PROGRAMS | Government Operational | 11884400 | 0 | - | 3,780,302 | - | 3,780,302 |
| A | INDEPENDENT PROGRAMS | NMIRF - Gov/Lt. Gov Pension | 11881900 | 0 | 78,875 | 789 | - | 79,664 |
| A | INDEPENDENT PROGRAMS | Government Utilities | 11884700 | 0 | - | 18,000 | 1,800,000 | 1,818,000 |
| A | INDEPENDENT PROGRAMS | Attorney General | 11880500 | 1 | 194,571 | 1,946 | - | 196,517 |
| A | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor | 14270100 | 1 | 91,239 | 912 | - | 92,151 |
| A | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor | 11270100 | 1 | 116,281 | 1,163 | - | 117,444 |
| A | Second Senatorial District - Tinian & Aguigan | Mayor | 13270100 | 1 | 117,100 | 1,171 | - | 118,271 |
| A | First Senatorial District - Rota | Mayor | 13270100 | 1 | 89,058 | 891 | - | 89,949 |
| A | Office of the Lt. Governor | Lt. Governor | 11262000 | 1 | 113,450 | 1,135 | - | 114,585 |
| A | Office of the Governor | Governor | 11261100 | 1 | 174,926 | 1,749 | - | 176,675 |
| A | LEGISLATIVE BRANCH | Current House Member's Salaries | 11620100 | 20 | 796,037 | - | - | 796,037 |
| A | LEGISLATIVE BRANCH | Current Senate Salaries | 11620400 | 9 | 361,466 | - | - | 361,466 |
| | | | | 885 | 3,278,433 | 40,402,725 | 1,800,000 | 45,481,158 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET TIER**

| TIER | DEPT | DIVISION | ORG | NOP | TIER B PERSONNEL | TIER B OPERATION | TIER B UTILITIES | TIER B TOTAL |
|---|---|---|---|---|---|---|---|---|
| B | INDEPENDENT PROGRAMS | Commowealth Museum - Executive Director | 11880200 | 1 | 51,284 | 513 | - | 51,797 |
| B | INDEPENDENT PROGRAMS | Joeten/Kiyu Public Library - Executive Director | 11880900 | 1 | 42,719 | 427 | - | 43,147 |
| B | JUDICIAL BRANCH | CNMI Supreme Court (Clerk of Court) | 11510400 | 1 | 94,480 | 945 | - | 95,425 |
| B | INDEPENDENT PROGRAMS | CNMI Scholarship Office - Executive Director | 11881400 | 1 | 59,196 | 592 | - | 59,788 |
| B | JUDICIAL BRANCH | CNMI Superior Court (SA to Presiding Judge) | 11510300 | 1 | 78,753 | 788 | - | 79,541 |
| B | BOARDS & COMMISSIONS | Commonwealth Public Utilities Commission | 11110800 | 1 | 62,594 | 626 | - | 63,220 |
| B | JUDICIAL BRANCH | Administrative (Director of Courts) | 11510100 | 1 | 86,032 | 860 | - | 86,892 |
| B | BOARDS & COMMISSIONS | Board of Professional License - Executive Director | 11110500 | 1 | 60,495 | 605 | - | 61,100 |
| B | JUDICIAL BRANCH | Law Revision Commission (Executive Director) | 11510500 | 1 | 82,951 | 830 | - | 83,780 |
| B | BOARDS & COMMISSIONS | Commonwealth Election Commission - Executive Director | 11110200 | 1 | 59,113 | 591 | - | 59,704 |
| B | JUDICIAL BRANCH | Drug Court (Manager) | 11510700 | 1 | 55,463 | 555 | - | 56,017 |
| B | BOARDS & COMMISSIONS | Office of Personnel Management - Executive Director | 11111100 | 1 | 77,148 | 771 | - | 77,920 |
| B | JUDICIAL BRANCH | Mental Health Court (Manager) | 11511000 | 1 | 62,937 | 629 | - | 63,567 |
| B | BOARDS & COMMISSIONS | Civil Service Commission - Executive Director | 11110700 | 1 | 72,342 | 723 | - | 73,066 |
| B | Department of Public Works | Secretary Public Works - Secretary Only | 11200100 | 1 | 64,256 | 643 | - | 64,898 |
| B | Department of Public Safety | DPS Commissioner - Commissioner Only | 11150400 | 1 | 77,297 | 773 | - | 78,070 |
| B | Department of Lands & Natural Resources | Natural Resources Division - Secretary Only | 11190100 | 1 | 76,566 | 766 | - | 77,332 |
| B | Department of Labor | Secretary Labor - Secretary Only | 11180100 | 1 | 64,965 | 650 | - | 65,615 |
| B | Department of Finance | Secretary of Finance - Secretary Only | 11170100 | 1 | 78,798 | 788 | - | 79,586 |
| B | Department of Fire | Administration - Commissioner Only | 11140100 | 1 | 61,211 | 612 | - | 61,823 |
| B | LEGISLATIVE BRANCH | Legislative Bureau - Director | 11620700 | 1 | 70,456 | - | - | 70,456 |
| B | Department of Corrections | Corrections Commissioner - Commissioner Only | 11130100 | 1 | 51,861 | 519 | - | 52,380 |
| B | Department of Community & Cultural Affairs | Secretary of Community & Cultural Affairs - Secretary Only | 11120100 | 1 | 51,965 | 520 | - | 52,484 |
| B | Department Of Commerce | Secretary of Commerce - Secretary Only | 11160100 | 1 | 61,211 | 612 | - | 61,823 |
| B | Other Offices of the Governor & Lt. Governor | CJPA(Executive Director) | 11260400 | 1 | 48,020 | 748 | - | 48,768 |
| B | Other Offices of the Governor & Lt. Governor | Zoning Board (Zoning Administrator) | 11262200 | 1 | 70,069 | 701 | - | 70,770 |
| B | Other Offices of the Governor & Lt. Governor | Women's Affairs Saipan (SA-WA) | 11261600 | 1 | 42,182 | 422 | - | 42,604 |
| B | Other Offices of the Governor & Lt. Governor | Veteran's Affairs Office (Executive Officer) | 11261400 | 1 | 51,861 | 519 | - | 52,380 |
| B | Other Offices of the Governor & Lt. Governor | Indigenous Affairs Office (Res. Executive Assistant) | 11260800 | 1 | 55,899 | 559 | - | 56,458 |
| B | Other Offices of the Governor & Lt. Governor | Office of Management & Budget (SA-OMB) | 11260900 | 1 | 53,788 | 538 | - | 54,326 |
| B | Other Offices of the Governor & Lt. Governor | Carolinian Affairs Office (Executive Assistant) | 11260200 | 1 | 55,126 | 551 | - | 55,677 |
| B | Other Offices of the Governor & Lt. Governor | Administrative Services - (SA-A) | 11260100 | 1 | 74,006 | 740 | - | 74,746 |
| B | Other Offices of the Governor & Lt. Governor | Public Defender Only | 11261200 | 1 | 80,470 | 805 | - | 81,274 |
| B | Other Offices of the Governor & Lt. Governor | CNMI HSEMA (SA-HSEM) | 11260700 | 1 | 46,099 | 461 | - | 46,560 |
| B | Other Offices of the Governor & Lt. Governor | Office of Planning & Development (Director/Administrator) | 11260500 | 1 | 30,681 | 307 | - | 30,988 |
| | | | | 35 | 2,212,295 | 21,686 | - | 2,233,981 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET TIER**

| TIER | DEPT | DIVISION | ORG | NOP | TIER B PERSONNEL | OPERATION | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET TIER**

| TIER | DEPT | DIVISION | ORG | NOP | TIER 1 PERSONNEL | OPERATION | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | OTHER PROGRAMS (Transfers to Agencies) | Marianas Visitors Authority | 11881300 | 41 | - | 1 | - | 1 |
| 1 | JUDICIAL BRANCH | CNMI Supreme Court | 11510400 | 7 | 367,070 | 3,671 | - | 370,741 |
| 1 | OTHER PROGRAMS (Transfers to Agencies) | NMC Board of Regents | 11882100 | 0 | - | 39,825 | - | 39,825 |
| 1 | JUDICIAL BRANCH | CNMI Superior Court | 11510300 | 33 | 1,305,410 | 13,054 | - | 1,318,465 |
| 1 | OTHER PROGRAMS (Transfers to Agencies) | Northern Marianas College (NMC) | 11881000 | 166 | - | 5,838,525 | - | 5,838,525 |
| 1 | Second Senatorial District - Tinian & Aguigan | Fire Tinian | 13140100 | 19 | 710,386 | 7,104 | - | 717,490 |
| 1 | Second Senatorial District - Tinian & Aguigan | Police Tinian | 13150500 | 24 | 659,376 | 6,594 | - | 665,970 |
| 1 | JUDICIAL BRANCH | Law Revision Commission | 11510500 | 2 | 79,585 | 796 | - | 80,380 |
| 1 | Second Senatorial District - Tinian & Aguigan | Customs Service Tinian | 13170900 | 13 | 388,106 | 3,881 | - | 391,987 |
| 1 | JUDICIAL BRANCH | Drug Court | 11510700 | 7 | 264,126 | 2,642 | - | 266,768 |
| 1 | First Senatorial District - Rota | Fire Rota | 12140100 | 23 | 919,003 | 9,190 | - | 928,193 |
| 1 | First Senatorial District - Rota | Police Rota | 12150500 | 40 | 1,204,122 | 12,041 | - | 1,216,163 |
| 1 | First Senatorial District - Rota | Customs Service Rota | 12170900 | 11 | 299,735 | 2,997 | - | 302,733 |
| 1 | Department of Public Works | Solid Waste - Saipan | 11200600 | 30 | 750,156 | 7,502 | - | 757,657 |
| 1 | Department of Public Safety | Motor Vehicles Division | 11150300 | 11 | 267,904 | 2,679 | - | 270,583 |
| 1 | Department of Public Safety | Police Saipan | 11150500 | 129 | 4,253,993 | 42,540 | - | 4,296,533 |
| 1 | Department of Labor | Employment Services | 11180500 | 8 | 263,251 | 2,633 | - | 265,884 |
| 1 | Department of Finance | Customs Service Saipan | 11170900 | 95 | 2,908,506 | 29,085 | - | 2,937,591 |
| 1 | Department of Finance | Revenue & Taxation-Saipa | 11170500 | 59 | 1,837,155 | 18,372 | - | 1,855,527 |
| 1 | Department of Finance | Treasury | 11170700 | 17 | 500,122 | 5,001 | - | 505,123 |
| 1 | Department of Finance | Finance and Acct Saipan | 11170800 | 25 | 982,889 | 9,829 | - | 992,717 |
| 1 | Department of Finance | Secretary of Finance | 11170100 | 17 | 934,630 | 9,346 | - | 943,976 |
| 1 | Department of Fire | DFEMS Dispatch | 11140700 | 6 | 118,265 | 1,183 | - | 119,448 |
| 1 | Department of Fire | Emergency Medical Services | 11140400 | 7 | 334,556 | 3,346 | - | 337,901 |
| 1 | Department of Fire | Fire Prevention & Arson | 11140200 | 9 | 393,986 | 3,940 | - | 397,926 |
| 1 | Department of Fire | Emergency Services | 11140300 | 65 | 2,620,543 | 26,205 | - | 2,646,748 |
| 1 | Department of Corrections | Juvenile Detention | 11130200 | 3 | 109,164 | 1,092 | - | 110,256 |
| 1 | Department of Corrections | Corrections Commissioner | 11130100 | 103 | 3,281,883 | 724,907 | - | 4,006,790 |
| 1 | Other Offices of the Governor & Lt. Governor | Office of Management & Budget | 11260900 | 5 | 231,884 | 2,319 | - | 234,203 |
| 1 | Department of Community & Cultural Affairs | NAP | 11121400 | 0 | - | 127,059 | - | 127,059 |
| 1 | Department Of Commerce | Enforcement and Compliance | 11160500 | 5 | 177,525 | 1,775 | - | 179,300 |
| 1 | Department Of Commerce | Alcoholic Beverage Control | 11160200 | 12 | 346,048 | 3,461 | - | 349,508 |
| 1 | Other Offices of the Governor & Lt. Governor | CNMI HSEMA | 11260700 | 13 | 307,326 | 3,073 | - | 310,399 |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Enterprise Systems and Health Information Technology | 11850400 | 20 | 93,686 | 937 | - | 94,623 |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Agency | 11880300 | 0 | - | - | - | - |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Reimbursement | 11882200 | 0 | - | 4,944,420 | - | 4,944,420 |
| 1 | Other Offices of the Governor & Lt. Governor | Women's Affairs Saipan | 11261600 | 2 | 58,434 | 584 | - | 59,018 |
| 1 | Other Offices of the Governor & Lt. Governor | Office of Grants Management | 11261000 | 0 | 1 | 1 | - | 2 |
| 1 | Other Offices of the Governor & Lt. Governor | Public Defender | 11261200 | 5 | 245,555 | 2,456 | - | 248,010 |
| 1 | Other Offices of the Governor & Lt. Governor | Indigenous Affairs Office | 11260800 | 3 | 77,761 | 778 | - | 78,539 |
| | | | | 1035 | 27,292,141 | 11,914,842 | - | 39,206,983 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET TIER**

| TIER | DEPT | DIVISION | ORG | NOP | TIER 2 PERSONNEL | TIER 2 OPERATION | TIER 2 UTILITIES | TIER 2 TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2 | OTHER PROGRAMS (Transfers to Agencies) | NMTI | 11883500 | 0 | - | - | - | - |
| 2 | OTHER PROGRAMS (Transfers to Agencies) | Health Network Program | 11850700 | 0 | - | 298,504 | - | 298,504 |
| 2 | INDEPENDENT PROGRAMS | GHLI: Retirees | 11881700 | 0 | 1,128,759 | 11,288 | - | 1,140,046 |
| 2 | INDEPENDENT PROGRAMS | Elected Attorney General | 11880500 | 47 | 786,771 | 7,868 | - | 794,638 |
| 2 | BOARDS & COMMISSIONS | Board of Professional License | 11110500 | 1 | 6,613 | 66 | - | 6,679 |
| 2 | BOARDS & COMMISSIONS | Office of Personnel Management Saipan | 11111100 | 16 | 207,727 | 2,077 | - | 209,804 |
| 2 | BOARDS & COMMISSIONS | Civil Service Commission | 11110700 | 1 | 11,172 | 349 | - | 11,521 |
| 2 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor of the Northern Islands | 14270100 | 13 | 104,442 | 13,263 | - | 117,705 |
| 2 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor of Saipan | 11270100 | 82 | 766,083 | 121,532 | 14,865 | 902,480 |
| 2 | Second Senatorial District - Tinian & Aguigan | Economic Development Tinian | 13160300 | 7 | 54,853 | 549 | - | 55,402 |
| 2 | Second Senatorial District - Tinian & Aguigan | Revenue & Taxation Tinian | 13170500 | 4 | 33,002 | 330 | - | 33,332 |
| 2 | Second Senatorial District - Tinian & Aguigan | Mayor of Tinian | 13270100 | 125 | 1,026,985 | 53,657 | 68,928 | 1,149,570 |
| 2 | First Senatorial District - Rota | Economic Development Rota | 12160300 | 4 | 42,040 | 420 | - | 42,460 |
| 2 | First Senatorial District - Rota | Revenue & Taxation Rota | 12170500 | 3 | 23,674 | 237 | - | 23,911 |
| 2 | First Senatorial District - Rota | Mayor of Rota | 12270100 | 116 | 709,303 | 50,880 | 68,928 | 829,111 |
| 2 | Department of Public Works | Building Safety Code | 11200200 | 12 | 127,214 | 1,272 | - | 128,486 |
| 2 | Department of Public Works | Secretary Public Works | 11200100 | 8 | 99,051 | 991 | - | 100,042 |
| 2 | Department of Public Safety | DPS Commissioner | 11150400 | 1 | 13,083 | 131 | - | 13,214 |
| 2 | Department of Lands & Natural Resources | Land Registration Saipan | 11190900 | 6 | 56,426 | 653 | - | 57,079 |
| 2 | Department of Lands & Natural Resources | Parks & Recreation Saipan | 11190400 | 52 | 202,715 | 2,027 | - | 204,742 |
| 2 | Department of Lands & Natural Resources | Fish & Wildlife Saipan | 11190800 | 9 | 81,662 | 881 | - | 82,543 |
| 2 | Department of Lands & Natural Resources | Agriculture | 11190700 | 16 | 150,375 | 1,601 | - | 151,976 |
| 2 | Department of Lands & Natural Resources | Natural Resources Division | 11190100 | 5 | 68,176 | 682 | - | 68,858 |
| 2 | Department of Labor | Administrative Hearing Office | 11180400 | 2 | 19,913 | 199 | - | 20,113 |
| 2 | Department of Labor | Secretary Labor | 11180100 | 4 | 53,176 | 532 | - | 53,708 |
| 2 | Department of Finance | Passport Office | 11171000 | 2 | 20,435 | 204 | - | 20,639 |
| 2 | Department of Finance | Office of Information Technology | 11170200 | 9 | 96,088 | 225,246 | - | 321,334 |
| 2 | Department of Finance | Procurement & Supply Saipan | 11170400 | 12 | 115,166 | 1,152 | - | 116,318 |
| 2 | Department of Fire | DFEMS Training Section | 11140600 | 2 | 37,816 | 378 | - | 38,195 |
| 2 | Department of Fire | Logistical Support | 11140500 | 6 | 83,586 | 836 | - | 84,422 |
| 2 | Department of Fire | Administration | 11140100 | 10 | 138,726 | 1,387 | - | 140,113 |
| 2 | Department of Corrections | Office of Parole Board | 11261300 | 3 | 35,251 | 353 | - | 35,604 |
| 2 | Department of Community & Cultural Affairs | Low Income Home Energy Assistance Program | 11121000 | 2 | 16,942 | 554 | 38,502 | 55,999 |
| 2 | Department of Community & Cultural Affairs | Office of Aging Saipan | 11120700 | 5 | 71,281 | 713 | - | 71,993 |
| 2 | Department of Community & Cultural Affairs | Historic Preservation | 11120600 | 8 | 79,249 | 792 | - | 80,042 |
| 2 | Other Offices of the Governor & Lt. Governor | Office of Planning & Development | 11260500 | 3 | 22,049 | 220 | - | 22,269 |
| 2 | Department of Community & Cultural Affairs | Child Care Licensing Program | 11120900 | 4 | 47,502 | 475 | - | 47,977 |
| 2 | Department of Community & Cultural Affairs | Secretary of Community & Cultural Affairs | 11120100 | 7 | 64,603 | 646 | - | 65,249 |
| 2 | Department Of Commerce | Workers Compensation Commission | 11160600 | 3 | 44,669 | 447 | - | 45,116 |
| 2 | Department Of Commerce | Statistical Research | 11160400 | 4 | 47,350 | 473 | - | 47,824 |
| 2 | Department Of Commerce | Economic Devel. Saipan | 11160300 | 2 | 26,830 | 268 | - | 27,098 |
| 2 | Other Offices of the Governor & Lt. Governor | Zoning Board | 11262200 | 5 | 53,530 | 535 | - | 54,065 |
| | | | | 621 | 6,774,289 | 804,669 | 191,222 | 7,770,181 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| | | | | | TIER 3 | | | |
|---|---|---|---|---|---|---|---|---|
| TIER | DEPT | DIVISION | ORG | NOP | PERSONNEL | OPERATION | UTILITIES | TOTAL |
| 3 | INDEPENDENT PROGRAMS | Commowealth Museum | 11880200 | 2 | 10,394 | 104 | - | 10,498 |
| 3 | INDEPENDENT PROGRAMS | Joeten/Kiyu Public Library | 11880900 | 15 | 69,601 | 696 | - | 70,297 |
| 3 | INDEPENDENT PROGRAMS | CNMI Scholarship Office | 11881400 | 6 | 29,434 | 65,051 | - | 94,486 |
| 3 | BOARDS & COMMISSIONS | Commonwealth Election Commission | 11110200 | 5 | 22,119 | 221 | - | 22,340 |
| 3 | BOARDS & COMMISSIONS | Office of Personnel Management Rota | 12111100 | 2 | 10,803 | 108 | - | 10,911 |
| 3 | JUDICIAL BRANCH | Administrative | 11510100 | 30 | 217,729 | 24,693 | 29,144 | 271,566 |
| 3 | BOARDS & COMMISSIONS | Office of Personnel Management Tinian | 13111100 | 1 | 6,642 | 66 | - | 6,708 |
| 3 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Municipal Council Saipan | 11710100 | 5 | 20,369 | 204 | - | 20,573 |
| 3 | Second Senatorial District - Tinian & Aguigan | Operations & Maintenance Tinian | 13200100 | 9 | 34,539 | 345 | - | 34,885 |
| 3 | Second Senatorial District - Tinian & Aguigan | Parks & Recreation Tinian | 13190400 | 3 | 10,462 | 105 | - | 10,567 |
| 3 | Second Senatorial District - Tinian & Aguigan | Fish & Wildlife Tinian | 13190800 | 4 | 15,510 | 155 | - | 15,665 |
| 3 | JUDICIAL BRANCH | Mental Health Court | 11511000 | 5 | 39,201 | 392 | - | 39,593 |
| 3 | Second Senatorial District - Tinian & Aguigan | Agriculture Tinian | 13190700 | 8 | 42,555 | 425 | - | 42,980 |
| 3 | Second Senatorial District - Tinian & Aguigan | Labor Tinian | 13180100 | 6 | 35,299 | 353 | - | 35,652 |
| 3 | LEGISLATIVE BRANCH | House Member's Allocation | 11620200 | 45 | - | 302,093 | - | 302,093 |
| 3 | LEGISLATIVE BRANCH | House Leadership | 11620300 | 0 | - | 25,430 | - | 25,430 |
| 3 | Second Senatorial District - Tinian & Aguigan | Office of Aging Tinian | 13120700 | 4 | 15,489 | 155 | - | 15,644 |
| 3 | LEGISLATIVE BRANCH | Senate Member's Allocation | 11620500 | 27 | - | 135,942 | - | 135,942 |
| 3 | LEGISLATIVE BRANCH | Senate Leadership | 11620600 | 0 | - | 25,430 | - | 25,430 |
| 3 | LEGISLATIVE BRANCH | Legislative Bureau | 11620700 | 29 | 233,137 | 24,772 | 23,006 | 280,915 |
| 3 | Second Senatorial District - Tinian & Aguigan | Historic Preservation Tinian | 13120600 | 2 | 8,711 | 87 | - | 8,798 |
| 3 | LEGISLATIVE BRANCH | CNMI Youth Congress | 11620800 | 1 | 4,203 | - | - | 4,203 |
| 3 | Second Senatorial District - Tinian & Aguigan | Procurement & Supply Tinian | 13170400 | 2 | 6,161 | 62 | - | 6,223 |
| 3 | Office of the Governor | Office of the Governor | 11261100 | 13 | 95,967 | 960 | - | 96,927 |
| 3 | Office of the Governor | Governor's Discretionary Account | 11269000 | 0 | - | 13,411 | - | 13,411 |
| 3 | Second Senatorial District - Tinian & Aguigan | Finance & Accounting Tinian | 13170800 | 2 | 11,767 | 118 | - | 11,884 |
| 3 | Office of the Lt. Governor | Office of the LT Governor | 11262000 | 11 | 62,953 | 630 | - | 63,583 |
| 3 | Office of the Lt. Governor | Lt. Gov's Discretionary Account | 11269100 | 0 | - | 9,295 | - | 9,295 |
| 3 | Second Senatorial District - Tinian & Aguigan | Municipal Council Tinian | 13710100 | 7 | 29,554 | 296 | - | 29,850 |
| 3 | First Senatorial District - Rota | Operations & Maintenance Rota | 12200100 | 20 | 86,061 | 861 | - | 86,922 |
| 3 | Other Offices of the Governor & Lt. Governor | Administrative Services | 11260100 | 14 | 82,072 | 821 | - | 82,893 |
| 3 | First Senatorial District - Rota | Land Registration Rota | 12190900 | 2 | 9,939 | 99 | - | 10,039 |
| 3 | First Senatorial District - Rota | Parks & Recreation Rota | 12190400 | 3 | 12,440 | 124 | - | 12,564 |
| 3 | First Senatorial District - Rota | Fish & Wildlife Rota | 12190800 | 5 | 23,230 | 232 | - | 23,462 |
| 3 | First Senatorial District - Rota | Agriculture Rota | 12190700 | 12 | 63,795 | 638 | - | 64,432 |
| 3 | First Senatorial District - Rota | Labor Rota | 12180100 | 5 | 32,334 | 323 | - | 32,657 |
| 3 | First Senatorial District - Rota | Historic Preservation Rota | 12120600 | 2 | 10,289 | 103 | - | 10,392 |
| 3 | First Senatorial District - Rota | Procurement & Supply Rota | 12170400 | 2 | 11,880 | 119 | - | 11,999 |
| 3 | First Senatorial District - Rota | Finance & Accounting Rota | 12170800 | 4 | 24,728 | 247 | - | 24,975 |
| 3 | First Senatorial District - Rota | Municipal Council Rota | 12710100 | 7 | 21,719 | 217 | - | 21,936 |
| 3 | Other Offices of the Governor & Lt. Governor | Carolinian Affairs Office | 11260200 | 9 | 35,530 | 368 | 1,278 | 37,176 |
| 3 | Department of Public Works | Technical Services Division | 11200700 | 20 | 103,582 | 1,036 | - | 104,618 |
| 3 | Department of Public Works | Street Lights | 1471A | 0 | - | - | - | - |
| 3 | Department of Public Safety | Administrative Division | 11150100 | 13 | 78,084 | 781 | - | 78,865 |
| 3 | Other Offices of the Governor & Lt. Governor | Veteran's Affairs Office | 11261400 | 5 | 31,333 | 313 | - | 31,646 |
| 3 | Department of Labor | Labor Enforcement Fund | 11180700 | 7 | 42,995 | 430 | - | 43,425 |
| 3 | Department of Community & Cultural Affairs | Chamorro/Carolinian Language Commission | 11121200 | 5 | 29,652 | 297 | - | 29,949 |
| 3 | Department of Community & Cultural Affairs | Council for Arts & Culture | 11120200 | 8 | 30,630 | 306 | - | 30,937 |
| 3 | Department of Community & Cultural Affairs | Youth Services Saipan | 11120800 | 10 | 51,814 | 518 | - | 52,333 |
| 3 | Department Of Commerce | Foreign Corporation Liaison | 11160800 | 0 | - | - | - | - |
| 3 | Department Of Commerce | Secretary of Commerce | 11160100 | 12 | 71,403 | 714 | - | 72,117 |
| 3 | Other Offices of the Governor & Lt. Governor | Vocational Rehabilitation Services | 11261500 | 0 | - | 10,377 | - | 10,377 |
| | | | | 409 | 1,886,109 | 650,523 | 53,428 | 2,590,060 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| | | | | | TIER 4 | | | |
|---|---|---|---|---|---|---|---|---|
| TIER | DEPT | DIVISION | ORG | NOP | PERSONNEL | OPERATION | UTILITIES | TOTAL |
| 4 | OTHER PROGRAMS (Transfers to Agencies) | Commonwealth Healthcare Corporation Subsidy | 11850100 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | Judgement Against Government | 11884600 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | General Fund Deficit Reduction | 11884500 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | 25% Retirees' Pension Benefits | 11884200 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | Active EE ER Health Ins Cntrbn. | 11881800 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | NM Sports Association | 11883100 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | Substance Abuse Prevention - Executive Director | 11881500 | 0 | 0 | 0 | 0 | 0 |
| 4 | INDEPENDENT PROGRAMS | Substance Abuse Prevention | 11881500 | 0 | 0 | 0 | 0 | 0 |
| 4 | BOARDS & COMMISSIONS | CNMI Cannabis Commission Board | 11111000 | 0 | 0 | 0 | 0 | 0 |
| 4 | BOARDS & COMMISSIONS | Commonwealth Cannabis Commission | 11110900 | 0 | 0 | 0 | 0 | 0 |
| 4 | BOARDS & COMMISSIONS | Commonwealth Casino Commission | 11111200 | 0 | 0 | 0 | 0 | 0 |
| 4 | Second Senatorial District - Tinian & Aguigan | Tinian Public Library | 13880900 | 0 | 0 | 0 | 0 | 0 |
| 4 | Second Senatorial District - Tinian & Aguigan | Soil & Water Conservation Tinian | 13190500 | 0 | 0 | 0 | 0 | 0 |
| 4 | Second Senatorial District - Tinian & Aguigan | Sports & Recreation Tinian | 13120400 | 0 | 0 | 0 | 0 | 0 |
| 4 | First Senatorial District - Rota | Rota Public Library | 12880900 | 0 | 0 | 0 | 0 | 0 |
| 4 | First Senatorial District - Rota | Soil & Water Conservation Rota | 12190500 | 0 | 0 | 0 | 0 | 0 |
| 4 | First Senatorial District - Rota | Sports & Recreation Rota | 12120400 | 0 | 0 | 0 | 0 | 0 |
| 4 | Department of Public Works | Roads & Grounds Division | 11200500 | 0 | 0 | 0 | 0 | 0 |
| 4 | Department of Lands & Natural Resources | Soil & Water Cons. Saipan | 11190500 | 0 | 0 | 0 | 0 | 0 |
| 4 | Other Offices of the Governor & Lt. Governor | CJPA | 11260400 | 0 | 0 | 0 | 0 | 0 |
| 4 | Other Offices of the Governor & Lt. Governor | Environmental Quality Saipan | 11261900 | 0 | 0 | 0 | 0 | 0 |
| 4 | Other Offices of the Governor & Lt. Governor | Office of Youth Affairs | 11261800 | 0 | 0 | 0 | 0 | 0 |
| | | | | | 0 | 0 | 0 | 0 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| TIER | DEPT | DIVISION | ORG | NOP | FISCAL YEAR 2027 PERSONNEL | OPERATION | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | JUDICIAL BRANCH | Justices & Judges | 11510600 | 8 | 1,145,430 | 11,454 | - | 1,156,884 |
| A | OTHER PROGRAMS (Transfers to Agencies) | PSS Board | 11882000 | 6 | - | - | - | - |
| A | OTHER PROGRAMS (Transfers to Agencies) | Public School System | 11881100 | 835 | - | 36,583,214 | - | 36,583,214 |
| A | INDEPENDENT PROGRAMS | Government Operational | 11884400 | 0 | - | 3,780,302 | - | 3,780,302 |
| A | INDEPENDENT PROGRAMS | NMIRF - Gov/Lt. Gov Pension | 11881900 | 0 | 78,875 | 789 | - | 79,664 |
| A | INDEPENDENT PROGRAMS | Government Utilities | 11884700 | 0 | - | 18,000 | 1,800,000 | 1,818,000 |
| A | INDEPENDENT PROGRAMS | Attorney General | 11880500 | 1 | 194,571 | 1,946 | - | 196,517 |
| A | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor | 14270100 | 1 | 91,239 | 912 | - | 92,151 |
| A | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor | 11270100 | 1 | 116,281 | 1,163 | - | 117,444 |
| A | Second Senatorial District - Tinian & Aguigan | Mayor | 13270100 | 1 | 117,100 | 1,171 | - | 118,271 |
| A | First Senatorial District - Rota | Mayor | 13270100 | 1 | 89,058 | 891 | - | 89,949 |
| A | Office of the Lt. Governor | Lt. Governor | 11262000 | 1 | 113,450 | 1,135 | - | 114,585 |
| A | Office of the Governor | Governor | 11261100 | 1 | 174,926 | 1,749 | - | 176,675 |
| A | LEGISLATIVE BRANCH | Current House Member's Salaries | 11620100 | 20 | 796,037 | - | - | 796,037 |
| A | LEGISLATIVE BRANCH | Current Senate Salaries | 11620400 | 9 | 361,466 | - | - | 361,466 |
| B | INDEPENDENT PROGRAMS | Commowealth Museum - Executive Director | 11880200 | 1 | 51,284 | 513 | - | 51,797 |
| B | INDEPENDENT PROGRAMS | Joeten/Kiyu Public Library - Executive Director | 11880900 | 1 | 42,719 | 427 | - | 43,147 |
| B | JUDICIAL BRANCH | CNMI Supreme Court (Clerk of Court) | 11510400 | 1 | 94,480 | 945 | - | 95,425 |
| B | INDEPENDENT PROGRAMS | CNMI Scholarship Office - Executive Director | 11881400 | 1 | 59,196 | 592 | - | 59,788 |
| B | JUDICIAL BRANCH | CNMI Superior Court (SA to Presiding Judge) | 11510300 | 1 | 78,753 | 788 | - | 79,541 |
| B | BOARDS & COMMISSIONS | Commonwealth Public Utilities Commission | 11110800 | 1 | 62,594 | 626 | - | 63,220 |
| B | JUDICIAL BRANCH | Administrative (Director of Courts) | 11510100 | 1 | 86,032 | 860 | - | 86,892 |
| B | BOARDS & COMMISSIONS | Board of Professional License - Executive Director | 11110500 | 1 | 60,495 | 605 | - | 61,100 |
| B | JUDICIAL BRANCH | Law Revision Commission (Executive Director) | 11510500 | 1 | 82,951 | 830 | - | 83,780 |
| B | BOARDS & COMMISSIONS | Commonwealth Election Commission - Executive Director | 11110200 | 1 | 59,113 | 591 | - | 59,704 |
| B | JUDICIAL BRANCH | Drug Court (Manager) | 11510700 | 1 | 55,463 | 555 | - | 56,017 |
| B | BOARDS & COMMISSIONS | Office of Personnel Management - Executive Director | 11111100 | 1 | 77,148 | 771 | - | 77,920 |
| B | JUDICIAL BRANCH | Mental Health Court (Manager) | 11511000 | 1 | 62,937 | 629 | - | 63,567 |
| B | BOARDS & COMMISSIONS | Civil Service Commission - Executive Director | 11110700 | 1 | 72,342 | 723 | - | 73,066 |
| B | Department of Public Works | Secretary Public Works - Secretary Only | 11200100 | 1 | 64,256 | 643 | - | 64,898 |
| B | Department of Public Safety | DPS Commissioner - Commissioner Only | 11150400 | 1 | 77,297 | 773 | - | 78,070 |
| B | Department of Lands & Natural Resources | Natural Resources Division - Secretary Only | 11190100 | 1 | 76,566 | 766 | - | 77,332 |
| B | Department of Labor | Secretary Labor - Secretary Only | 11180100 | 1 | 64,965 | 650 | - | 65,615 |
| B | Department of Finance | Secretary of Finance - Secretary Only | 11170100 | 1 | 78,798 | 788 | - | 79,586 |
| B | Department of Fire | Administration - Commissioner Only | 11140100 | 1 | 61,211 | 612 | - | 61,823 |
| B | LEGISLATIVE BRANCH | Legislative Bureau - Director | 11620700 | 1 | 70,456 | - | - | 70,456 |
| B | Department of Corrections | Corrections Commissioner - Commissioner Only | 11130100 | 1 | 51,861 | 519 | - | 52,380 |
| B | Department of Community & Cultural Affairs | Secretary of Community & Cultural Affairs - Secretary Only | 11120100 | 1 | 51,965 | 520 | - | 52,484 |
| B | Department Of Commerce | Secretary of Commerce - Secretary Only | 11160100 | 1 | 61,211 | 612 | - | 61,823 |
| B | Other Offices of the Governor & Lt. Governor | CJPA(Executive Director) | 11260400 | 1 | 48,020 | 748 | - | 48,768 |
| B | Other Offices of the Governor & Lt. Governor | Zoning Board (Zoning Administrator) | 11262200 | 1 | 70,069 | 701 | - | 70,770 |
| B | Other Offices of the Governor & Lt. Governor | Women's Affairs Saipan (SA-WA) | 11261600 | 1 | 42,182 | 422 | - | 42,604 |
| B | Other Offices of the Governor & Lt. Governor | Veteran's Affairs Office (Executive Officer) | 11261400 | 1 | 51,861 | 519 | - | 52,380 |
| B | Other Offices of the Governor & Lt. Governor | Indigenous Affairs Office (Res. Executive Assistant) | 11260800 | 1 | 55,899 | 559 | - | 56,458 |
| B | Other Offices of the Governor & Lt. Governor | Office of Management & Budget (SA-OMB) | 11260900 | 1 | 53,788 | 538 | - | 54,326 |
| B | Other Offices of the Governor & Lt. Governor | Carolinian Affairs Office (Executive Assistant) | 11260200 | 1 | 55,126 | 551 | - | 55,677 |
| B | Other Offices of the Governor & Lt. Governor | Administrative Services - (SA-A) | 11260100 | 1 | 74,006 | 740 | - | 74,746 |
| B | Other Offices of the Governor & Lt. Governor | Public Defender Only | 11261200 | 1 | 80,470 | 805 | - | 81,274 |
| B | Other Offices of the Governor & Lt. Governor | CNMI HSEMA (SA-HSEM) | 11260700 | 1 | 46,099 | 461 | - | 46,560 |
| B | Other Offices of the Governor & Lt. Governor | Office of Planning & Development (Director/Administrator) | 11260500 | 1 | 30,681 | 307 | - | 30,988 |
| 1 | OTHER PROGRAMS (Transfers to Agencies) | Marianas Visitors Authority | 11881300 | 41 | - | 1 | - | 1 |
| 1 | JUDICIAL BRANCH | CNMI Supreme Court | 11510400 | 7 | 367,070 | 3,671 | - | 370,741 |
| 1 | OTHER PROGRAMS (Transfers to Agencies) | NMC Board of Regents | 11882100 | 0 | - | 39,825 | - | 39,825 |
| 1 | JUDICIAL BRANCH | CNMI Superior Court | 11510300 | 33 | 1,305,410 | 13,054 | - | 1,318,465 |
| 1 | OTHER PROGRAMS (Transfers to Agencies) | Northern Marianas College (NMC) | 11881000 | 166 | - | 5,838,525 | - | 5,838,525 |
| 1 | Second Senatorial District - Tinian & Aguigan | Fire Tinian | 13140100 | 19 | 710,386 | 7,104 | - | 717,490 |
| 1 | Second Senatorial District - Tinian & Aguigan | Police Tinian | 13150500 | 24 | 659,376 | 6,594 | - | 665,970 |
| 1 | JUDICIAL BRANCH | Law Revision Commission | 11510500 | 2 | 79,585 | 796 | - | 80,380 |
| 1 | Second Senatorial District - Tinian & Aguigan | Customs Service Tinian | 13170900 | 13 | 388,106 | 3,881 | - | 391,987 |
| 1 | JUDICIAL BRANCH | Drug Court | 11510700 | 7 | 264,126 | 2,642 | - | 266,768 |
| 1 | First Senatorial District - Rota | Fire Rota | 12140100 | 23 | 919,003 | 9,190 | - | 928,193 |

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| | | | | | FISCAL YEAR 2027 | | | |
|---|---|---|---|---|---|---|---|---|
| TIER | DEPT | DIVISION | ORG | NOP | PERSONNEL | OPERATION | UTILITIES | TOTAL |
| 1 | First Senatorial District - Rota | Police Rota | 12150500 | 40 | 1,204,122 | 12,041 | - | 1,216,163 |
| 1 | First Senatorial District - Rota | Customs Service Rota | 12170900 | 11 | 299,735 | 2,997 | - | 302,733 |
| 1 | Department of Public Works | Solid Waste - Saipan | 11200600 | 30 | 750,156 | 7,502 | - | 757,657 |
| 1 | Department of Public Safety | Motor Vehicles Division | 11150300 | 11 | 267,904 | 2,679 | - | 270,583 |
| 1 | Department of Public Safety | Police Saipan | 11150500 | 129 | 4,253,993 | 42,540 | - | 4,296,533 |
| 1 | Department of Labor | Employment Services | 11180500 | 8 | 263,251 | 2,633 | - | 265,884 |
| 1 | Department of Finance | Customs Service Saipan | 11170900 | 95 | 2,908,506 | 29,085 | - | 2,937,591 |
| 1 | Department of Finance | Revenue & Taxation-Saipa | 11170500 | 59 | 1,837,155 | 18,372 | - | 1,855,527 |
| 1 | Department of Finance | Treasury | 11170700 | 17 | 500,122 | 5,001 | - | 505,123 |
| 1 | Department of Finance | Finance and Acct Saipan | 11170800 | 25 | 982,889 | 9,829 | - | 992,717 |
| 1 | Department of Finance | Secretary of Finance | 11170100 | 17 | 934,630 | 9,346 | - | 943,976 |
| 1 | Department of Fire | DFEMS Dispatch | 11140700 | 6 | 118,265 | 1,183 | - | 119,448 |
| 1 | Department of Fire | Emergency Medical Services | 11140400 | 7 | 334,556 | 3,346 | - | 337,901 |
| 1 | Department of Fire | Fire Prevention & Arson | 11140200 | 9 | 393,986 | 3,940 | - | 397,926 |
| 1 | Department of Fire | Emergency Services | 11140300 | 65 | 2,620,543 | 26,205 | - | 2,646,748 |
| 1 | Department of Corrections | Juvenile Detention | 11130200 | 3 | 109,164 | 1,092 | - | 110,256 |
| 1 | Department of Corrections | Corrections Commissioner | 11130100 | 103 | 3,281,883 | 724,907 | - | 4,006,790 |
| 1 | Other Offices of the Governor & Lt. Governor | Office of Management & Budget | 11260900 | 5 | 231,884 | 2,319 | - | 234,203 |
| 1 | Department of Community & Cultural Affairs | NAP | 11121400 | 0 | - | 127,059 | - | 127,059 |
| 1 | Department Of Commerce | Enforcement and Compliance | 11160500 | 5 | 177,525 | 1,775 | - | 179,300 |
| 1 | Department Of Commerce | Alcoholic Beverage Control | 11160200 | 12 | 346,048 | 3,461 | - | 349,508 |
| 1 | Other Offices of the Governor & Lt. Governor | CNMI HSEMA | 11260700 | 13 | 307,326 | 3,073 | - | 310,399 |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Enterprise Systems and Health Information Technology | 11850400 | 20 | 93,686 | 937 | - | 94,623 |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Agency | 11880300 | 0 | - | - | - | - |
| 1 | Other Offices of the Governor & Lt. Governor | Medicaid Reimbursement | 11882200 | 0 | - | 4,944,420 | - | 4,944,420 |
| 1 | Other Offices of the Governor & Lt. Governor | Women's Affairs Saipan | 11261600 | 2 | 58,434 | 584 | - | 59,018 |
| 1 | Other Offices of the Governor & Lt. Governor | Office of Grants Management | 11261000 | 0 | 1 | 1 | - | 2 |
| 1 | Other Offices of the Governor & Lt. Governor | Public Defender | 11261200 | 5 | 245,555 | 2,456 | - | 248,010 |
| 1 | Other Offices of the Governor & Lt. Governor | Indigenous Affairs Office | 11260800 | 3 | 77,761 | 778 | - | 78,539 |
| 2 | OTHER PROGRAMS (Transfers to Agencies) | NMTI | 11883500 | 0 | - | - | - | - |
| 2 | OTHER PROGRAMS (Transfers to Agencies) | Health Network Program | 11850700 | 0 | - | 298,504 | - | 298,504 |
| 2 | INDEPENDENT PROGRAMS | GHLI: Retirees | 11881700 | 0 | 1,128,759 | 11,288 | - | 1,140,046 |
| 2 | INDEPENDENT PROGRAMS | Elected Attorney General | 11880500 | 47 | 786,771 | 7,868 | - | 794,638 |
| 2 | BOARDS & COMMISSIONS | Board of Professional License | 11110500 | 1 | 6,613 | 66 | - | 6,679 |
| 2 | BOARDS & COMMISSIONS | Office of Personnel Management Saipan | 11111100 | 16 | 207,727 | 2,077 | - | 209,804 |
| 2 | BOARDS & COMMISSIONS | Civil Service Commission | 11110700 | 1 | 11,172 | 349 | - | 11,521 |
| 2 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor of the Northern Islands | 14270100 | 13 | 104,442 | 13,263 | - | 117,705 |
| 2 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Mayor of Saipan | 11270100 | 82 | 766,083 | 121,532 | 14,865 | 902,480 |
| 2 | Second Senatorial District - Tinian & Aguigan | Economic Development Tinian | 13160300 | 7 | 54,853 | 549 | - | 55,402 |
| 2 | Second Senatorial District - Tinian & Aguigan | Revenue & Taxation Tinian | 13170500 | 4 | 33,002 | 330 | - | 33,332 |
| 2 | Second Senatorial District - Tinian & Aguigan | Mayor of Tinian | 13270100 | 125 | 1,026,985 | 53,657 | 68,928 | 1,149,570 |
| 2 | First Senatorial District - Rota | Economic Development Rota | 12160300 | 4 | 42,040 | 420 | - | 42,460 |
| 2 | First Senatorial District - Rota | Revenue & Taxation Rota | 12170500 | 3 | 23,674 | 237 | - | 23,911 |
| 2 | First Senatorial District - Rota | Mayor of Rota | 12270100 | 116 | 709,303 | 50,880 | 68,928 | 829,111 |
| 2 | Department of Public Works | Building Safety Code | 11200200 | 12 | 127,214 | 1,272 | - | 128,486 |
| 2 | Department of Public Works | Secretary Public Works | 11200100 | 8 | 99,051 | 991 | - | 100,042 |
| 2 | Department of Public Safety | DPS Commissioner | 11150400 | 1 | 13,083 | 131 | - | 13,214 |
| 2 | Department of Lands & Natural Resources | Land Registration Saipan | 11190900 | 6 | 56,426 | 653 | - | 57,079 |
| 2 | Department of Lands & Natural Resources | Parks & Recreation Saipan | 11190400 | 52 | 202,715 | 2,027 | - | 204,742 |
| 2 | Department of Lands & Natural Resources | Fish & Wildlife Saipan | 11190800 | 9 | 81,662 | 881 | - | 82,543 |
| 2 | Department of Lands & Natural Resources | Agriculture | 11190700 | 16 | 150,375 | 1,601 | - | 151,976 |
| 2 | Department of Lands & Natural Resources | Natural Resources Division | 11190100 | 5 | 68,176 | 682 | - | 68,858 |
| 2 | Department of Labor | Administrative Hearing Office | 11180400 | 2 | 19,913 | 199 | - | 20,113 |
| 2 | Department of Labor | Secretary Labor | 11180100 | 4 | 53,176 | 532 | - | 53,708 |
| 2 | Department of Finance | Passport Office | 11171000 | 2 | 20,435 | 204 | - | 20,639 |
| 2 | Department of Finance | Office of Information Technology | 11170200 | 9 | 96,088 | 225,246 | - | 321,334 |
| 2 | Department of Finance | Procurement & Supply Saipan | 11170400 | 12 | 115,166 | 1,152 | - | 116,318 |
| 2 | Department of Fire | DFEMS Training Section | 11140600 | 2 | 37,816 | 378 | - | 38,195 |
| 2 | Department of Fire | Logistical Support | 11140500 | 6 | 83,586 | 836 | - | 84,422 |
| 2 | Department of Fire | Administration | 11140100 | 10 | 138,726 | 1,387 | - | 140,113 |
| 2 | Department of Corrections | Office of Parole Board | 11261300 | 3 | 35,251 | 353 | - | 35,604 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| TIER | DEPT | DIVISION | ORG | NOP | FISCAL YEAR 2027 PERSONNEL | OPERATION | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2 | Department of Community & Cultural Affairs | Low Income Home Energy Assistance Program | 11121000 | 2 | 16,942 | 554 | 38,502 | 55,999 |
| 2 | Department of Community & Cultural Affairs | Office of Aging Saipan | 11120700 | 5 | 71,281 | 713 | - | 71,993 |
| 2 | Department of Community & Cultural Affairs | Historic Preservation | 11120600 | 8 | 79,249 | 792 | - | 80,042 |
| 2 | Other Offices of the Governor & Lt. Governor | Office of Planning & Development | 11260500 | 3 | 22,049 | 220 | - | 22,269 |
| 2 | Department of Community & Cultural Affairs | Child Care Licensing Program | 11120900 | 4 | 47,502 | 475 | - | 47,977 |
| 2 | Department of Community & Cultural Affairs | Secretary of Community & Cultural Affairs | 11120100 | 7 | 64,603 | 646 | - | 65,249 |
| 2 | Department Of Commerce | Workers Compensation Commission | 11160600 | 3 | 44,669 | 447 | - | 45,116 |
| 2 | Department Of Commerce | Statistical Research | 11160400 | 4 | 47,350 | 473 | - | 47,824 |
| 2 | Department Of Commerce | Economic Devel. Saipan | 11160300 | 2 | 26,830 | 268 | - | 27,098 |
| 2 | Other Offices of the Governor & Lt. Governor | Zoning Board | 11262200 | 5 | 53,530 | 535 | - | 54,065 |
| 3 | INDEPENDENT PROGRAMS | Commowealth Museum | 11880200 | 2 | 10,394 | 104 | - | 10,498 |
| 3 | INDEPENDENT PROGRAMS | Joeten/Kiyu Public Library | 11880900 | 15 | 69,601 | 696 | - | 70,297 |
| 3 | INDEPENDENT PROGRAMS | CNMI Scholarship Office | 11881400 | 6 | 29,434 | 65,051 | - | 94,486 |
| 3 | BOARDS & COMMISSIONS | Commonwealth Election Commission | 11110200 | 5 | 22,119 | 221 | - | 22,340 |
| 3 | BOARDS & COMMISSIONS | Office of Personnel Management Rota | 12111100 | 2 | 10,803 | 108 | - | 10,911 |
| 3 | JUDICIAL BRANCH | Administrative | 11510100 | 30 | 217,729 | 24,693 | 29,144 | 271,566 |
| 3 | BOARDS & COMMISSIONS | Office of Personnel Management Tinian | 13111100 | 1 | 6,642 | 66 | - | 6,708 |
| 3 | Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council | Municipal Council Saipan | 11710100 | 5 | 20,369 | 204 | - | 20,573 |
| 3 | Second Senatorial District - Tinian & Aguigan | Operations & Maintenance Tinian | 13200100 | 9 | 34,539 | 345 | - | 34,885 |
| 3 | Second Senatorial District - Tinian & Aguigan | Parks & Recreation Tinian | 13190400 | 3 | 10,462 | 105 | - | 10,567 |
| 3 | Second Senatorial District - Tinian & Aguigan | Fish & Wildlife Tinian | 13190800 | 4 | 15,510 | 155 | - | 15,665 |
| 3 | JUDICIAL BRANCH | Mental Health Court | 11511000 | 5 | 39,201 | 392 | - | 39,593 |
| 3 | Second Senatorial District - Tinian & Aguigan | Agriculture Tinian | 13190700 | 8 | 42,555 | 425 | - | 42,980 |
| 3 | Second Senatorial District - Tinian & Aguigan | Labor Tinian | 13180100 | 6 | 35,299 | 353 | - | 35,652 |
| 3 | LEGISLATIVE BRANCH | House Member's Allocation | 11620200 | 45 | - | 302,093 | - | 302,093 |
| 3 | LEGISLATIVE BRANCH | House Leadership | 11620300 | 0 | - | 25,430 | - | 25,430 |
| 3 | Second Senatorial District - Tinian & Aguigan | Office of Aging Tinian | 13120700 | 4 | 15,489 | 155 | - | 15,644 |
| 3 | LEGISLATIVE BRANCH | Senate Member's Allocation | 11620500 | 27 | - | 135,942 | - | 135,942 |
| 3 | LEGISLATIVE BRANCH | Senate Leadership | 11620600 | 0 | - | 25,430 | - | 25,430 |
| 3 | LEGISLATIVE BRANCH | Legislative Bureau | 11620700 | 29 | 233,137 | 24,772 | 23,006 | 280,915 |
| 3 | Second Senatorial District - Tinian & Aguigan | Historic Preservation Tinian | 13120600 | 2 | 8,711 | 87 | - | 8,798 |
| 3 | LEGISLATIVE BRANCH | CNMI Youth Congress | 11620800 | 1 | 4,203 | - | - | 4,203 |
| 3 | Second Senatorial District - Tinian & Aguigan | Procurement & Supply Tinian | 13170400 | 2 | 6,161 | 62 | - | 6,223 |
| 3 | Office of the Governor | Office of the Governor | 11261100 | 13 | 95,967 | 960 | - | 96,927 |
| 3 | Office of the Governor | Governor's Discretionary Account | 11269000 | 0 | - | 13,411 | - | 13,411 |
| 3 | Second Senatorial District - Tinian & Aguigan | Finance & Accounting Tinian | 13170800 | 2 | 11,767 | 118 | - | 11,884 |
| 3 | Office of the Lt. Governor | Office of the LT Governor | 11262000 | 11 | 62,953 | 630 | - | 63,583 |
| 3 | Office of the Lt. Governor | Lt. Gov's Discretionary Account | 11269100 | 0 | - | 9,295 | - | 9,295 |
| 3 | Second Senatorial District - Tinian & Aguigan | Municipal Council Tinian | 13710100 | 7 | 29,554 | 296 | - | 29,850 |
| 3 | First Senatorial District - Rota | Operations & Maintenance Rota | 12200100 | 20 | 86,061 | 861 | - | 86,922 |
| 3 | Other Offices of the Governor & Lt. Governor | Administrative Services | 11260100 | 14 | 82,072 | 821 | - | 82,893 |
| 3 | First Senatorial District - Rota | Land Registration Rota | 12190900 | 2 | 9,939 | 99 | - | 10,039 |
| 3 | First Senatorial District - Rota | Parks & Recreation Rota | 12190400 | 3 | 12,440 | 124 | - | 12,564 |
| 3 | First Senatorial District - Rota | Fish & Wildlife Rota | 12190800 | 5 | 23,230 | 232 | - | 23,462 |
| 3 | First Senatorial District - Rota | Agriculture Rota | 12190700 | 12 | 63,795 | 638 | - | 64,432 |
| 3 | First Senatorial District - Rota | Labor Rota | 12180100 | 5 | 32,334 | 323 | - | 32,657 |
| 3 | First Senatorial District - Rota | Historic Preservation Rota | 12120600 | 2 | 10,289 | 103 | - | 10,392 |
| 3 | First Senatorial District - Rota | Procurement & Supply Rota | 12170400 | 2 | 11,880 | 119 | - | 11,999 |
| 3 | First Senatorial District - Rota | Finance & Accounting Rota | 12170800 | 4 | 24,728 | 247 | - | 24,975 |
| 3 | First Senatorial District - Rota | Municipal Council Rota | 12710100 | 7 | 21,719 | 217 | - | 21,936 |
| 3 | Other Offices of the Governor & Lt. Governor | Carolinian Affairs Office | 11260200 | 9 | 35,530 | 368 | 1,278 | 37,176 |
| 3 | Department of Public Works | Technical Services Division | 11200700 | 20 | 103,582 | 1,036 | - | 104,618 |
| 3 | Department of Public Works | Street Lights | 1471A | 0 | - | - | - | - |
| 3 | Department of Public Safety | Administrative Division | 11150100 | 13 | 78,084 | 781 | - | 78,865 |
| 3 | Other Offices of the Governor & Lt. Governor | Veteran's Affairs Office | 11261400 | 5 | 31,333 | 313 | - | 31,646 |
| 3 | Department of Labor | Labor Enforcement Fund | 11180700 | 7 | 42,995 | 430 | - | 43,425 |
| 3 | Department of Community & Cultural Affairs | Chamorro/Carolinian Language Commission | 11121200 | 5 | 29,652 | 297 | - | 29,949 |
| 3 | Department of Community & Cultural Affairs | Council for Arts & Culture | 11120200 | 8 | 30,630 | 306 | - | 30,937 |
| 3 | Department of Community & Cultural Affairs | Youth Services Saipan | 11120800 | 10 | 51,814 | 518 | - | 52,333 |
| 3 | Department Of Commerce | Foreign Corporation Liaison | 11160800 | 0 | - | - | - | - |
| 3 | Department Of Commerce | Secretary of Commerce | 11160100 | 12 | 71,403 | 714 | - | 72,117 |

ENCLOSURE D

**FISCAL YEAR 2027**
**SCENARIO II: PRIORITY BASED BUDGET**

| TIER | DEPT | DIVISION | ORG | NOP | FISCAL YEAR 2027 PERSONNEL | OPERATION | UTILITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 3 | Other Offices of the Governor & Lt. Governor | Vocational Rehabilitation Services | 11261500 | 0 | - | 10,377 | - | 10,377 |
| 4 | OTHER PROGRAMS (Transfers to Agencies) | Commonwealth Healthcare Corporation Subsidy | 11850100 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | Judgement Against Government | 11884600 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | General Fund Deficit Reduction | 11884500 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | 25% Retirees' Pension Benefits | 11884200 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | Active EE ER Health Ins Cntrbn. | 11881800 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | NM Sports Association | 11883100 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | Substance Abuse Prevention - Executive Director | 11881500 | 0 | - | - | - | - |
| 4 | INDEPENDENT PROGRAMS | Substance Abuse Prevention | 11881500 | 0 | - | - | - | - |
| 4 | BOARDS & COMMISSIONS | CNMI Cannabis Commission Board | 11111000 | 0 | - | - | - | - |
| 4 | BOARDS & COMMISSIONS | Commonwealth Cannabis Commission | 11110900 | 0 | - | - | - | - |
| 4 | BOARDS & COMMISSIONS | Commonwealth Casino Commission | 11111200 | 0 | - | - | - | - |
| 4 | Second Senatorial District - Tinian & Aguigan | Tinian Public Library | 13880900 | 0 | - | - | - | - |
| 4 | Second Senatorial District - Tinian & Aguigan | Soil & Water Conservation Tinian | 13190500 | 0 | - | - | - | - |
| 4 | Second Senatorial District - Tinian & Aguigan | Sports & Recreation Tinian | 13120400 | 0 | - | - | - | - |
| 4 | First Senatorial District - Rota | Rota Public Library | 12880900 | 0 | - | - | - | - |
| 4 | First Senatorial District - Rota | Soil & Water Conservation Rota | 12190500 | 0 | - | - | - | - |
| 4 | First Senatorial District - Rota | Sports & Recreation Rota | 12120400 | 0 | - | - | - | - |
| 4 | Department of Public Works | Roads & Grounds Division | 11200500 | 0 | - | - | - | - |
| 4 | Department of Lands & Natural Resources | Soil & Water Cons. Saipan | 11190500 | 0 | - | - | - | - |
| 4 | Other Offices of the Governor & Lt. Governor | CJPA | 11260400 | 0 | - | - | - | - |
| 4 | Other Offices of the Governor & Lt. Governor | Environmental Quality Saipan | 11261900 | 0 | - | - | - | - |
| 4 | Other Offices of the Governor & Lt. Governor | Office of Youth Affairs | 11261800 | 0 | - | - | - | - |
| | | | | 2985 | 41,443,267 | 53,794,447 | 2,044,650 | 97,282,364 |

ENCLOSURE D

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO II: PRIORITY BASED BUDGET BY TIER
## SUMMARY BY PROGRAM

| | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST SUBMISSION) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST SUBMISSION) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | TIER PRIORITY | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total |
| **JUDICIAL BRANCH** | | | | | | | | | | | | | | | | | |
| Justices & Judges | 11510600 | A | 8 | 1,145,430 | 11,454 | 0 | 1,156,884 | 8 | 1,145,430 | 11,454 | 0 | 1,156,884 | 0 | 0 | 0 | 0 | 0 |
| CNMI Supreme Court | 11510400 | 1/B | 8 | 461,550 | 4,616 | 0 | 466,165 | 8 | 247,365 | 2,474 | 0 | 249,839 | 0 | 214,185 | 2,142 | 0 | 216,326 |
| CNMI Superior Court | 11510300 | 1/B | 34 | 1,384,163 | 13,842 | 0 | 1,398,005 | 34 | 741,834 | 7,418 | 0 | 749,252 | 0 | 642,329 | 6,424 | 0 | 648,753 |
| Administrative | 11510100 | 3/B | 31 | 303,762 | 25,553 | 29,144 | 358,458 | 31 | 760,534 | 151,005 | 200,000 | 1,111,539 | 0 | (456,773) | (125,452) | (170,856) | (753,081) |
| Law Revision Commission | 11510500 | 1/B | 3 | 162,535 | 1,625 | 0 | 164,161 | 3 | 87,110 | 871 | 0 | 87,981 | 0 | 75,425 | 754 | 0 | 76,180 |
| Drug Court | 11510700 | 1/B | 8 | 319,587 | 3,196 | 0 | 322,784 | 8 | 171,281 | 1,713 | 0 | 172,994 | 0 | 148,306 | 1,483 | 0 | 149,790 |
| Mental Health Court | 11511000 | 3/B | 6 | 102,138 | 1,021 | 0 | 103,160 | 6 | 114,217 | 1,142 | 0 | 115,359 | 0 | (12,079) | (121) | 0 | (12,199) |
| **Total Judicial Branch** | | | 98 | 3,879,166 | 61,307 | 29,144 | 3,969,617 | 98 | 3,267,771 | 176,077 | 200,000 | 3,643,848 | 0 | 611,395 | (114,770) | (170,856) | 325,769 |
| **LEGISLATIVE BRANCH** | | | | | | | | | | | | | | | | | |
| Current House Member's Salaries | 11620100 | A | 20 | 796,037 | 0 | 0 | 796,037 | 20 | 796,037 | 0 | 0 | 796,037 | 0 | 0 | 0 | 0 | 0 |
| House Member's Allocation | 11620200 | 3 | 45 | 0 | 302,093 | 0 | 302,093 | 45 | 0 | 2,073,135 | 0 | 2,073,135 | 0 | 0 | (1,771,042) | 0 | (1,771,042) |
| House Leadership | 11620300 | 3 | 0 | 0 | 25,430 | 0 | 25,430 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | (149,086) | 0 | (149,086) |
| Current Senate Salaries | 11620400 | A | 9 | 361,466 | 0 | 0 | 361,466 | 9 | 361,466 | 0 | 0 | 361,466 | 0 | 0 | 0 | 0 | 0 |
| Senate Member's Allocation | 11620500 | 3 | 27 | 0 | 135,942 | 0 | 135,942 | 27 | 0 | 932,911 | 0 | 932,911 | 0 | 0 | (796,969) | 0 | (796,969) |
| Senate Leadership | 11620600 | 3 | 0 | 0 | 25,430 | 0 | 25,430 | 0 | 0 | 174,516 | 0 | 174,516 | 0 | 0 | (149,086) | 0 | (149,086) |
| Legislative Bureau | 11620700 | 3/B | 30 | 303,593 | 24,772 | 23,006 | 351,371 | 30 | 802,745 | 169,997 | 157,880 | 1,130,622 | 0 | (499,152) | (145,225) | (134,874) | (779,251) |
| CNMI Youth Congress | 11620800 | 3 | 1 | 4,203 | 0 | 0 | 4,203 | 1 | 13,792 | 0 | 0 | 13,792 | 0 | (9,589) | 0 | 0 | (9,589) |
| **Total Legislative Branch** | | | 132 | 1,465,299 | 513,668 | 23,006 | 2,001,973 | 132 | 1,974,040 | 3,525,075 | 157,880 | 5,656,995 | 0 | (508,741) | (3,011,407) | (134,874) | (3,655,022) |
| **EXECUTIVE BRANCH** | | | | | | | | | | | | | | | | | |
| **Office of the Governor** | | | | | | | | | | | | | | | | | |
| Office of the Governor | 11261100 | 3/A | 14 | 270,893 | 2,709 | 0 | 273,602 | 14 | 489,819 | 4,898 | 0 | 494,717 | 0 | (218,926) | (2,189) | 0 | (221,115) |
| Governor's Discretionary Account | 11269000 | 3 | 0 | 0 | 13,411 | 0 | 13,411 | 0 | 0 | 91,125 | 0 | 91,125 | 0 | 0 | (77,714) | 0 | (77,714) |
| **Total Office of the Governor** | | | 14 | 270,893 | 16,120 | 0 | 287,013 | 14 | 489,819 | 96,023 | 0 | 585,842 | 0 | (218,926) | (79,903) | 0 | (298,829) |
| **Office of the Lt. Governor** | | | | | | | | | | | | | | | | | |
| Office of the LT Governor | 11262000 | 3/A | 12 | 176,403 | 1,764 | 0 | 178,167 | 12 | 320,015 | 3,200 | 0 | 323,215 | 0 | (143,612) | (1,436) | 0 | (145,048) |
| Lt. Gov's Discretionary Account | 11269100 | 3 | 0 | 0 | 9,295 | 0 | 9,295 | 0 | 0 | 61,691 | 0 | 61,691 | 0 | 0 | (52,396) | 0 | (52,396) |
| **Total Office of the Lt. Governor** | | | 12 | 176,403 | 11,059 | 0 | 187,462 | 12 | 320,015 | 64,891 | 0 | 384,906 | 0 | (143,612) | (53,832) | 0 | (197,444) |
| **Other Offices of the Governor & Lt. Governor** | | | | | | | | | | | | | | | | | |
| Office of Management & Budget | 11260900 | 1/B | 6 | 285,673 | 2,857 | 0 | 288,529 | 6 | 153,104 | 1,531 | 0 | 154,635 | 0 | 132,569 | 1,326 | 0 | 133,894 |
| Administrative Services | 11260100 | 3/B | 15 | 156,078 | 1,561 | 0 | 157,639 | 15 | 308,963 | 3,090 | 0 | 312,053 | 0 | (152,885) | (1,529) | 0 | (154,414) |
| CNMI HSEMA | 11260700 | 1/B | 14 | 353,425 | 3,534 | 0 | 356,959 | 14 | 189,416 | 1,894 | 0 | 191,310 | 0 | 164,009 | 1,640 | 0 | 165,649 |
| Office of Youth Affairs | 11261800 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 116,841 | 1,168 | 0 | 118,009 | (7) | (116,841) | (1,168) | 0 | (118,009) |
| Office of Planning & Development | 11260500 | 2/B | 4 | 52,730 | 527 | 0 | 53,257 | 4 | 54,681 | 547 | 0 | 55,228 | 0 | (1,951) | (20) | 0 | (1,971) |
| Office of Grants Management | 11261000 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Public Defender | 11261200 | 1/B | 6 | 326,024 | 3,260 | 0 | 329,285 | 6 | 174,729 | 1,747 | 0 | 176,476 | 0 | 151,295 | 1,513 | 0 | 152,809 |
| Carolinian Affairs Office | 11260200 | 3/B | 10 | 90,656 | 919 | 1,278 | 92,853 | 10 | 146,128 | 1,549 | 8,771 | 156,448 | 0 | (55,472) | (630) | (7,493) | (63,595) |
| Indigenous Affairs Office | 11260800 | 1/B | 4 | 133,660 | 1,337 | 0 | 134,997 | 4 | 71,635 | 716 | 0 | 72,351 | 0 | 62,025 | 621 | 0 | 62,646 |
| Veteran's Affairs Office | 11261400 | 3/B | 6 | 83,194 | 832 | 0 | 84,026 | 6 | 130,606 | 1,306 | 0 | 131,912 | 0 | (47,412) | (474) | 0 | (47,886) |
| Women's Affairs Saipan | 11261600 | 1/B | 3 | 100,616 | 1,006 | 0 | 101,622 | 3 | 53,925 | 539 | 0 | 54,464 | 0 | 46,691 | 467 | 0 | 47,158 |
| Environmental Quality Saipan | 11261900 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zoning Board | 11262200 | 2/B | 6 | 123,599 | 1,236 | 0 | 124,835 | 6 | 130,385 | 1,304 | 0 | 131,689 | 0 | (6,786) | (68) | 0 | (6,854) |
| CJPA | 11260400 | B | 1 | 48,020 | 748 | 0 | 48,768 | 3 | 66,913 | 669 | 0 | 67,582 | (2) | (18,893) | 79 | 0 | (18,814) |
| Vocational Rehabilitation Services | 11261500 | 3 | 0 | 0 | 10,377 | 0 | 10,377 | 0 | 0 | 70,505 | 0 | 70,505 | 0 | 0 | (60,128) | 0 | (60,128) |
| **Total Other Offices of the Gov. & Lt Gov.** | | | 75 | 1,753,675 | 28,195 | 1,278 | 1,783,149 | 84 | 1,597,327 | 86,566 | 8,771 | 1,692,664 | (9) | 156,348 | (58,371) | (7,493) | 90,485 |
| Medicaid Reimbursement | 11882200 | 1 | 0 | 0 | 4,944,420 | 0 | 4,944,420 | 0 | 0 | 5,542,175 | 0 | 5,542,175 | 0 | 0 | (597,755) | 0 | (597,755) |
| Medicaid Agency | 11880300 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | (20) | 0 | 0 | 0 | 0 |

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
SCENARIO II: PRIORITY BASED BUDGET BY TIER
SUMMARY BY PROGRAM

| | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST SUBMISSION) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST SUBMISSION) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | TIER PRIORITY | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total |
| Medicaid Enterprise Systems and Health Informa | 11850400 | 1 | 20 | 93,686 | 937 | 0 | 94,623 | 20 | 105,012 | 344,217 | 0 | 449,229 | 0 | (11,326) | (343,280) | 0 | (354,606) |
| **Total Other Offices of the Gov. & Lt Gov.** | | | **20** | **93,686** | **4,945,357** | **0** | **5,039,043** | **40** | **105,012** | **5,886,392** | **0** | **5,991,404** | **(20)** | **(11,326)** | **(941,035)** | **0** | **(952,361)** |
| | | | | | | | | | | | | | | | | | |
| **Department Of Commerce** | | | | | | | | | | | | | | | | | |
| Secretary of Commerce | 11160100 | 3/B | 13 | 132,614 | 1,326 | 0 | 133,940 | 13 | 267,096 | 2,671 | 0 | 269,767 | 0 | (134,482) | (1,345) | 0 | (135,827) |
| Economic Devel. Saipan | 11160300 | 2 | 2 | 26,830 | 268 | 0 | 27,099 | 2 | 46,530 | 465 | 0 | 46,995 | 0 | (19,700) | (197) | 0 | (19,896) |
| Statistical Research | 11160400 | 2 | 4 | 47,350 | 474 | 0 | 47,824 | 4 | 82,115 | 821 | 0 | 82,936 | 0 | (34,765) | (347) | 0 | (35,112) |
| Alcoholic Beverage Control | 11160200 | 1 | 12 | 346,048 | 3,460 | 0 | 349,508 | 12 | 185,462 | 1,855 | 0 | 187,317 | 0 | 160,586 | 1,605 | 0 | 162,191 |
| Enforcement and Compliance | 11160500 | 1 | 5 | 177,525 | 1,775 | 0 | 179,300 | 5 | 95,143 | 951 | 0 | 96,094 | 0 | 82,382 | 824 | 0 | 83,206 |
| Workers Compensation Commission | 11160600 | 2 | 3 | 44,669 | 447 | 0 | 45,116 | 3 | 77,466 | 775 | 0 | 78,241 | 0 | (32,797) | (328) | 0 | (33,125) |
| Foreign Corporation Liaison | 11160800 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Commerce** | | | **39** | **775,036** | **7,750** | **0** | **782,786** | **39** | **753,812** | **7,538** | **0** | **761,350** | **0** | **21,224** | **212** | **0** | **21,436** |
| | | | | | | | | | | | | | | | | | |
| **Department of Community & Cultural Affairs** | | | | | | | | | | | | | | | | | |
| Secretary of Community & Cultural Affairs | 11120100 | 2/B | 8 | 116,568 | 1,166 | 0 | 117,734 | 8 | 139,886 | 1,399 | 0 | 141,285 | 0 | (23,318) | (233) | 0 | (23,551) |
| Youth Services Saipan | 11120800 | 3 | 10 | 51,814 | 518 | 0 | 52,333 | 10 | 170,015 | 1,700 | 0 | 171,715 | 0 | (118,201) | (1,182) | 0 | (119,383) |
| Child Care Licensing Program | 11120900 | 2 | 4 | 47,502 | 475 | 0 | 47,977 | 4 | 82,378 | 874 | 0 | 83,202 | 0 | (34,876) | (349) | 0 | (35,225) |
| Historic Preservation | 11120600 | 2 | 8 | 79,249 | 792 | 0 | 80,042 | 8 | 137,434 | 1,374 | 0 | 138,808 | 0 | (58,185) | (582) | 0 | (58,766) |
| Office of Aging Saipan | 11120700 | 2 | 5 | 71,281 | 713 | 0 | 71,993 | 5 | 123,615 | 1,236 | 0 | 124,851 | 0 | (52,334) | (523) | 0 | (52,858) |
| Council for Arts & Culture | 11120200 | 3 | 8 | 30,630 | 306 | 0 | 30,937 | 8 | 100,506 | 1,005 | 0 | 101,511 | 0 | (69,876) | (699) | 0 | (70,574) |
| Low Income Home Energy Assistance Program | 11121000 | 2 | 2 | 16,942 | 554 | 38,502 | 55,999 | 2 | 29,381 | 1,690 | 139,648 | 170,719 | 0 | (12,439) | (1,136) | (101,146) | (114,720) |
| Chamorro/Carolinian Language Commission | 11121200 | 3 | 5 | 29,652 | 297 | 0 | 29,949 | 5 | 97,296 | 973 | 0 | 98,269 | 0 | (67,644) | (676) | 0 | (68,320) |
| NAP | 11121400 | 1 | 0 | 0 | 127,059 | 0 | 127,059 | 0 | 0 | 142,420 | 0 | 142,420 | 0 | 0 | (15,361) | 0 | (15,361) |
| **Total Department of Community & Cultural Affairs** | | | **50** | **443,639** | **131,880** | **38,502** | **614,022** | **50** | **880,511** | **152,621** | **139,648** | **1,172,780** | **0** | **(436,872)** | **(20,741)** | **(101,146)** | **(558,758)** |
| | | | | | | | | | | | | | | | | | |
| **Department of Corrections** | | | | | | | | | | | | | | | | | |
| Corrections Commissioner | 11130100 | 1/B | 104 | 3,333,744 | 725,426 | 0 | 4,059,170 | 104 | 1,786,699 | 793,044 | 0 | 2,579,743 | 0 | 1,547,045 | (67,618) | 0 | 1,479,427 |
| Juvenile Detention | 11130200 | 1 | 3 | 109,164 | 1,092 | 0 | 110,256 | 3 | 58,506 | 585 | 0 | 59,091 | 0 | 50,658 | 507 | 0 | 51,165 |
| Office of Parole Board | 11261300 | 2 | 3 | 35,251 | 353 | 0 | 35,604 | 3 | 61,133 | 611 | 0 | 61,744 | 0 | (25,882) | (258) | 0 | (26,140) |
| **Total Department of Corrections** | | | **110** | **3,478,159** | **726,871** | **0** | **4,205,029** | **110** | **1,906,338** | **794,240** | **0** | **2,700,578** | **0** | **1,571,821** | **(67,369)** | **0** | **1,504,451** |
| | | | | | | | | | | | | | | | | | |
| **Department of Fire** | | | | | | | | | | | | | | | | | |
| Administration | 11140100 | 2/B | 11 | 199,937 | 1,999 | 0 | 201,937 | 11 | 273,384 | 2,734 | 0 | 276,118 | 0 | (73,447) | (734) | 0 | (74,181) |
| Emergency Services | 11140300 | 1 | 65 | 2,620,543 | 26,205 | 0 | 2,646,748 | 65 | 1,404,465 | 14,045 | 0 | 1,418,510 | 0 | 1,216,078 | 12,161 | 0 | 1,228,238 |
| Fire Prevention & Arson | 11140200 | 1 | 9 | 393,986 | 3,940 | 0 | 397,926 | 9 | 211,155 | 2,112 | 0 | 213,267 | 0 | 182,831 | 1,828 | 0 | 184,659 |
| Emergency Medical Services | 11140400 | 1 | 7 | 334,556 | 3,346 | 0 | 337,901 | 7 | 179,304 | 1,793 | 0 | 181,097 | 0 | 155,252 | 1,553 | 0 | 156,804 |
| Logistical Support | 11140500 | 2 | 6 | 83,586 | 836 | 0 | 84,422 | 6 | 144,957 | 1,450 | 0 | 146,407 | 0 | (61,371) | (614) | 0 | (61,985) |
| DFEMS Training Section | 11140600 | 2 | 2 | 37,816 | 378 | 0 | 38,195 | 2 | 65,581 | 656 | 0 | 66,237 | 0 | (27,765) | (278) | 0 | (28,042) |
| DFEMS Dispatch | 11140700 | 1 | 6 | 118,265 | 1,183 | 0 | 119,448 | 6 | 63,383 | 634 | 0 | 64,017 | 0 | 54,882 | 549 | 0 | 55,431 |
| **Total Department of Fire** | | | **106** | **3,788,689** | **37,887** | **0** | **3,826,576** | **106** | **2,342,229** | **23,422** | **0** | **2,365,651** | **0** | **1,446,460** | **14,465** | **0** | **1,460,925** |
| | | | | | | | | | | | | | | | | | |
| **Department of Finance** | | | | | | | | | | | | | | | | | |
| Secretary of Finance | 11170100 | 1/B | 18 | 1,013,428 | 10,134 | 0 | 1,023,562 | 18 | 543,140 | 5,431 | 0 | 548,571 | 0 | 470,288 | 4,703 | 0 | 474,991 |
| Finance and Acct Saipan | 11170800 | 1 | 25 | 982,889 | 9,829 | 0 | 992,718 | 25 | 526,774 | 5,268 | 0 | 532,042 | 0 | 456,115 | 4,561 | 0 | 460,676 |
| Treasury | 11170700 | 1 | 17 | 500,122 | 5,001 | 0 | 505,123 | 17 | 267,858 | 2,679 | 0 | 270,537 | 0 | 232,264 | 2,322 | 0 | 234,586 |
| Revenue & Taxation-Saipa | 11170500 | 1 | 59 | 1,837,155 | 18,372 | 0 | 1,855,527 | 59 | 984,258 | 9,843 | 0 | 994,101 | 0 | 852,897 | 8,529 | 0 | 861,426 |
| Procurement & Supply Saipan | 11170400 | 2 | 12 | 115,166 | 1,152 | 0 | 116,318 | 12 | 199,548 | 1,995 | 0 | 201,543 | 0 | (84,382) | (843) | 0 | (85,225) |
| Customs Service Saipan | 11170900 | 1 | 95 | 2,908,506 | 29,085 | 0 | 2,937,591 | 95 | 1,558,588 | 15,586 | 0 | 1,574,174 | 0 | 1,349,918 | 13,499 | 0 | 1,363,417 |
| Office of Information Technology | 11170200 | 2 | 9 | 96,088 | 225,246 | 0 | 321,334 | 9 | 166,636 | 815,148 | 0 | 981,784 | 0 | (70,548) | (589,902) | 0 | (660,450) |
| Passport Office | 11171000 | 2 | 2 | 20,435 | 204 | 0 | 20,639 | 2 | 35,437 | 354 | 0 | 35,791 | 0 | (15,002) | (150) | 0 | (15,152) |
| **Total Department of Finance** | | | **237** | **7,473,788** | **299,023** | **0** | **7,772,811** | **237** | **4,282,239** | **856,304** | **0** | **5,138,543** | **0** | **3,191,549** | **(557,281)** | **0** | **2,634,268** |
| | | | | | | | | | | | | | | | | | |
| **Department of Labor** | | | | | | | | | | | | | | | | | |

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
SCENARIO II: PRIORITY BASED BUDGET BY TIER
SUMMARY BY PROGRAM

| | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST SUBMISSION) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST SUBMISSION) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | TIER PRIORITY | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total |
| Secretary Labor | 11180100 | 2/B | 5 | 118,141 | 1,181 | 0 | 119,323 | 5 | 127,035 | 1,270 | 0 | 128,305 | 0 | (8,894) | (89) | 0 | (8,982) |
| Administrative Hearing Office | 11180400 | 2 | 2 | 19,913 | 199 | 0 | 20,113 | 2 | 34,534 | 345 | 0 | 34,879 | 0 | (14,621) | (146) | 0 | (14,766) |
| Employment Services | 11180500 | 1 | 8 | 263,251 | 2,633 | 0 | 265,884 | 8 | 141,088 | 1,411 | 0 | 142,499 | 0 | 122,163 | 1,222 | 0 | 123,385 |
| Labor Enforcement Fund | 11180700 | 3 | 7 | 42,995 | 430 | 0 | 43,425 | 7 | 141,077 | 1,411 | 0 | 142,488 | 0 | (98,082) | (981) | 0 | (99,063) |
| **Total Department of Labor** | | | **22** | **444,301** | **4,443** | **0** | **448,744** | **22** | **443,734** | **4,437** | **0** | **448,171** | **0** | **567** | **6** | **0** | **573** |
| | | | | | | | | | | | | | | | | | |
| **Department of Lands & Natural Resources** | | | | | | | | | | | | | | | | | |
| Natural Resources Division | 11190100 | 2/B | 6 | 144,743 | 1,447 | 0 | 146,190 | 6 | 159,267 | 1,593 | 0 | 160,860 | 0 | (14,524) | (146) | 0 | (14,670) |
| Agriculture | 11190700 | 2 | 16 | 150,375 | 1,601 | 0 | 151,976 | 16 | 260,780 | 2,608 | 0 | 263,388 | 0 | (110,405) | (1,007) | 0 | (111,412) |
| Fish & Wildlife Saipan | 11190800 | 2 | 9 | 81,662 | 881 | 0 | 82,543 | 9 | 128,710 | 1,287 | 0 | 129,997 | 0 | (47,048) | (406) | 0 | (47,454) |
| Parks & Recreation Saipan | 11190400 | 2 | 52 | 202,715 | 2,027 | 0 | 204,742 | 35 | 255,649 | 2,556 | 0 | 258,205 | 17 | (52,934) | (529) | 0 | (53,463) |
| Soil & Water Cons. Saipan | 11190500 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Land Registration Saipan | 11190900 | 2 | 6 | 56,426 | 653 | 0 | 57,079 | 6 | 97,855 | 979 | 0 | 98,834 | 0 | (41,429) | (326) | 0 | (41,755) |
| **Total Department of Lands & Natural Resources** | | | **89** | **635,921** | **6,610** | **0** | **642,530** | **72** | **902,261** | **9,023** | **0** | **911,284** | **17** | **(266,340)** | **(2,413)** | **0** | **(268,754)** |
| | | | | | | | | | | | | | | | | | |
| **Department of Public Safety** | | | | | | | | | | | | | | | | | |
| DPS Commissioner | 11150400 | 2/B | 2 | 90,380 | 904 | 0 | 91,284 | 2 | 64,116 | 641 | 0 | 64,757 | 0 | 26,264 | 263 | 0 | 26,527 |
| Police Saipan | 11150500 | 1 | 129 | 4,253,993 | 42,540 | 0 | 4,296,533 | 129 | 2,279,900 | 22,799 | 0 | 2,302,699 | 0 | 1,974,093 | 19,741 | 0 | 1,993,834 |
| Administrative Division | 11150100 | 3 | 13 | 78,084 | 781 | 0 | 78,865 | 13 | 256,214 | 2,562 | 0 | 258,776 | 0 | (178,130) | (1,781) | 0 | (179,911) |
| Motor Vehicles Division | 11150300 | 1 | 11 | 267,904 | 2,679 | 0 | 270,583 | 11 | 143,583 | 1,436 | 0 | 145,019 | 0 | 124,321 | 1,243 | 0 | 125,564 |
| **Total Department of Public Safety** | | | **155** | **4,690,361** | **46,904** | **0** | **4,737,265** | **155** | **2,743,813** | **27,438** | **0** | **2,771,251** | **0** | **1,946,548** | **19,466** | **0** | **1,966,014** |
| | | | | | | | | | | | | | | | | | |
| **Department of Public Works** | | | | | | | | | | | | | | | | | |
| Secretary Public Works | 11200100 | 2/B | 9 | 163,307 | 1,633 | 0 | 164,940 | 8 | 181,378 | 1,814 | 0 | 183,192 | 1 | (18,071) | (181) | 0 | (18,252) |
| Street Lights | 1471A | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Safety Code | 11200200 | 2 | 12 | 127,214 | 1,272 | 0 | 128,486 | 12 | 220,616 | 2,206 | 0 | 222,822 | 0 | (93,402) | (934) | 0 | (94,336) |
| Roads & Grounds Division | 11200500 | 4 | 0 | 0 | 0 | 0 | 0 | 18 | 211,386 | 2,114 | 0 | 213,500 | (18) | (211,386) | (2,114) | 0 | (213,500) |
| Technical Services Division | 11200700 | 3 | 20 | 103,582 | 1,036 | 0 | 104,618 | 20 | 339,879 | 3,399 | 0 | 343,278 | 0 | (236,297) | (2,363) | 0 | (238,660) |
| Solid Waste - Saipan | 11200600 | 1 | 30 | 750,156 | 7,502 | 0 | 757,658 | 30 | 402,042 | 4,020 | 0 | 406,062 | 0 | 348,114 | 3,481 | 0 | 351,595 |
| **Total Department of Public Works** | | | **71** | **1,144,259** | **11,443** | **0** | **1,155,702** | **88** | **1,355,301** | **13,553** | **0** | **1,368,854** | **(17)** | **(211,042)** | **(2,110)** | **0** | **(213,152)** |
| | | | | | | | | | | | | | | | | | |
| **Total Executive Branch** | | | **1000** | **25,168,810** | **6,273,543** | **39,781** | **31,482,134** | **1029** | **18,122,411** | **8,022,448** | **148,419** | **26,293,278** | **(29)** | **7,046,399** | **(1,748,906)** | **(108,638)** | **5,188,855** |
| | | | | | | | | | | | | | | | | | |
| **First Senatorial District - Rota** | | | | | | | | | | | | | | | | | |
| Mayor of Rota | 12270100 | 2/A | 117 | 798,361 | 51,771 | 68,928 | 919,060 | 117 | 1,319,137 | 185,433 | 150,000 | 1,654,570 | 0 | (520,776) | (133,662) | (81,072) | (735,510) |
| Municipal Council Rota | 12710100 | 3 | 7 | 21,719 | 217 | 0 | 21,936 | 7 | 71,265 | 713 | 0 | 71,978 | 0 | (49,546) | (495) | 0 | (50,041) |
| Finance & Accounting Rota | 12170800 | 3 | 4 | 24,728 | 247 | 0 | 24,975 | 4 | 81,131 | 811 | 0 | 81,942 | 0 | (56,403) | (564) | 0 | (56,967) |
| Revenue & Taxation Rota | 12170500 | 2 | 3 | 23,674 | 237 | 0 | 23,911 | 3 | 41,055 | 411 | 0 | 41,466 | 0 | (17,381) | (174) | 0 | (17,555) |
| Procurement & Supply Rota | 12170400 | 3 | 2 | 11,880 | 119 | 0 | 11,999 | 2 | 38,982 | 390 | 0 | 39,372 | 0 | (27,102) | (271) | 0 | (27,373) |
| Customs Service Rota | 12170900 | 1 | 11 | 299,735 | 2,997 | 0 | 302,733 | 11 | 160,642 | 1,606 | 0 | 162,248 | 0 | 139,093 | 1,391 | 0 | 140,484 |
| Historic Preservation Rota | 12120600 | 3 | 2 | 10,289 | 103 | 0 | 10,392 | 2 | 33,760 | 338 | 0 | 34,098 | 0 | (23,471) | (235) | 0 | (23,706) |
| Sports & Recreation Rota | 12120400 | 4 | 0 | 0 | 0 | 0 | 0 | 8 | 127,536 | 1,275 | 0 | 128,811 | (8) | (127,536) | (1,275) | 0 | (128,811) |
| Labor Rota | 12180100 | 3 | 5 | 32,334 | 323 | 0 | 32,657 | 5 | 106,089 | 1,061 | 0 | 107,150 | 0 | (73,755) | (738) | 0 | (74,493) |
| Economic Development Rota | 12160300 | 2 | 4 | 42,040 | 420 | 0 | 42,460 | 4 | 72,904 | 729 | 0 | 73,633 | 0 | (30,864) | (309) | 0 | (31,173) |
| Police Rota | 12150500 | 1 | 40 | 1,204,122 | 12,041 | 0 | 1,216,163 | 40 | 645,343 | 6,453 | 0 | 651,796 | 0 | 558,779 | 5,588 | 0 | 564,367 |
| Fire Rota | 12140100 | 1 | 23 | 919,003 | 9,190 | 0 | 928,193 | 23 | 489,822 | 4,898 | 0 | 494,720 | 0 | 429,181 | 4,292 | 0 | 433,473 |
| Agriculture Rota | 12190700 | 3 | 12 | 63,795 | 638 | 0 | 64,432 | 12 | 209,325 | 2,093 | 0 | 211,418 | 0 | (145,530) | (1,455) | 0 | (146,986) |
| Fish & Wildlife Rota | 12190800 | 3 | 5 | 23,230 | 232 | 0 | 23,462 | 5 | 76,224 | 762 | 0 | 76,986 | 0 | (52,994) | (530) | 0 | (53,524) |
| Parks & Recreation Rota | 12190400 | 3 | 3 | 12,440 | 124 | 0 | 12,564 | 3 | 40,817 | 408 | 0 | 41,225 | 0 | (28,377) | (284) | 0 | (28,661) |
| Soil & Water Conservation Rota | 12190500 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 12,643 | 126 | 0 | 12,769 | (1) | (12,643) | (126) | 0 | (12,769) |
| Land Registration Rota | 12190900 | 3 | 2 | 9,939 | 99 | 0 | 10,039 | 2 | 32,614 | 326 | 0 | 32,940 | 0 | (22,675) | (227) | 0 | (22,902) |

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
SCENARIO II: PRIORITY BASED BUDGET BY TIER
SUMMARY BY PROGRAM

| | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST SUBMISSION) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST SUBMISSION) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | TIER PRIORITY | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total |
| Operations & Maintenance Rota | 12200100 | 3 | 20 | 86,061 | 861 | 0 | 86,922 | 20 | 282,389 | 2,824 | 0 | 285,213 | 0 | (196,328) | (1,963) | 0 | (198,291) |
| Rota Public Library | 12880900 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 8,986 | 90 | 0 | 9,076 | (1) | (8,986) | (90) | 0 | (9,076) |
| **Total First Senatorial District** | | | **260** | **3,583,349** | **79,621** | **68,928** | **3,731,897** | **270** | **3,850,664** | **210,748** | **150,000** | **4,211,412** | **(10)** | **(267,315)** | **(131,128)** | **(81,072)** | **(479,515)** |
| **Second Senatorial District - Tinian & Aguigan** | | | | | | | | | | | | | | | | | |
| Mayor of Tinian | 13270100 | 2/A | 126 | 1,144,085 | 54,828 | 68,928 | 1,267,841 | 126 | 1,898,106 | 194,613 | 150,000 | 2,242,719 | 0 | (754,021) | (139,785) | (81,072) | (974,878) |
| Municipal Council Tinian | 13710100 | 3 | 7 | 29,554 | 296 | 0 | 29,850 | 7 | 96,975 | 970 | 0 | 97,945 | 0 | (67,421) | (674) | 0 | (68,095) |
| Finance & Accounting Tinian | 13170800 | 3 | 2 | 11,767 | 118 | 0 | 11,884 | 2 | 38,610 | 386 | 0 | 38,996 | 0 | (26,843) | (268) | 0 | (27,112) |
| Revenue & Taxation Tinian | 13170500 | 2 | 4 | 33,002 | 330 | 0 | 33,332 | 4 | 57,234 | 572 | 0 | 57,806 | 0 | (24,232) | (242) | 0 | (24,474) |
| Procurement & Supply Tinian | 13170400 | 3 | 2 | 6,161 | 62 | 0 | 6,223 | 2 | 20,217 | 202 | 0 | 20,419 | 0 | (14,056) | (140) | 0 | (14,196) |
| Customs Service Tinian | 13170900 | 1 | 13 | 388,106 | 3,881 | 0 | 391,987 | 13 | 208,004 | 2,080 | 0 | 210,084 | 0 | 180,102 | 1,801 | 0 | 181,903 |
| Historic Preservation Tinian | 13120600 | 3 | 2 | 8,711 | 87 | 0 | 8,798 | 2 | 28,582 | 286 | 0 | 28,868 | 0 | (19,871) | (199) | 0 | (20,070) |
| Office of Aging Tinian | 13120700 | 3 | 4 | 15,489 | 155 | 0 | 15,644 | 4 | 50,823 | 508 | 0 | 51,331 | 0 | (35,334) | (353) | 0 | (35,687) |
| Sports & Recreation Tinian | 13120400 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 93,192 | 932 | 0 | 94,124 | (6) | (93,192) | (932) | 0 | (94,124) |
| Labor Tinian | 13180100 | 3 | 6 | 35,299 | 353 | 0 | 35,652 | 6 | 115,825 | 1,158 | 0 | 116,983 | 0 | (80,526) | (805) | 0 | (81,331) |
| Economic Development Tinian | 13160300 | 2 | 7 | 54,853 | 549 | 0 | 55,402 | 7 | 95,127 | 951 | 0 | 96,078 | 0 | (40,274) | (402) | 0 | (40,676) |
| Police Tinian | 13150500 | 1 | 24 | 659,376 | 6,594 | 0 | 665,970 | 24 | 353,389 | 3,534 | 0 | 356,923 | 0 | 305,987 | 3,060 | 0 | 309,047 |
| Fire Tinian | 13140100 | 1 | 19 | 710,386 | 7,104 | 0 | 717,490 | 19 | 380,727 | 3,807 | 0 | 384,534 | 0 | 329,659 | 3,297 | 0 | 332,956 |
| Agriculture Tinian | 13190700 | 3 | 8 | 42,555 | 426 | 0 | 42,980 | 8 | 139,633 | 1,396 | 0 | 141,029 | 0 | (97,078) | (971) | 0 | (98,049) |
| Fish & Wildlife Tinian | 13190800 | 3 | 4 | 15,510 | 155 | 0 | 15,665 | 4 | 50,891 | 509 | 0 | 51,400 | 0 | (35,381) | (354) | 0 | (35,735) |
| Parks & Recreation Tinian | 13190400 | 3 | 3 | 10,462 | 105 | 0 | 10,567 | 3 | 34,330 | 343 | 0 | 34,673 | 0 | (23,868) | (238) | 0 | (24,106) |
| Soil & Water Conservation Tinian | 13190500 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operations & Maintenance Tinian | 13200100 | 3 | 9 | 34,539 | 345 | 0 | 34,885 | 9 | 113,332 | 1,133 | 0 | 114,465 | 0 | (78,793) | (788) | 0 | (79,580) |
| Tinian Public Library | 13880900 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 30,557 | 306 | 0 | 30,863 | (3) | (30,557) | (306) | 0 | (30,863) |
| **Total Second Senatorial District** | | | **240** | **3,199,855** | **75,386** | **68,928** | **3,344,168** | **249** | **3,805,554** | **213,686** | **150,000** | **4,169,240** | **(9)** | **(605,699)** | **(138,300)** | **(81,072)** | **(825,072)** |
| **Third Senatorial District - Saipan & N. Is. Mayors & Municipal Council** | | | | | | | | | | | | | | | | | |
| Mayor of Saipan | 11270100 | 2/A | 83 | 882,364 | 122,695 | 14,865 | 1,019,924 | 83 | 1,444,828 | 441,958 | 53,914 | 1,940,700 | 0 | (562,464) | (319,263) | (39,049) | (920,776) |
| Mayor of the Northern Islands | 14270100 | 2/A | 14 | 195,681 | 14,176 | 0 | 209,856 | 14 | 272,362 | 49,018 | 0 | 321,380 | 0 | (76,681) | (34,842) | 0 | (111,524) |
| Municipal Council Saipan | 11710100 | 3 | 5 | 20,369 | 204 | 0 | 20,573 | 5 | 66,837 | 668 | 0 | 67,505 | 0 | (46,468) | (465) | 0 | (46,933) |
| **Third Senatorial District - Mayors & Municipal Council** | | | **102** | **1,098,414** | **137,074** | **14,865** | **1,250,353** | **102** | **1,784,027** | **491,644** | **53,914** | **2,329,585** | **0** | **(685,613)** | **(354,570)** | **(39,049)** | **(1,079,233)** |
| **BOARDS & COMMISSIONS** | | | | | | | | | | | | | | | | | |
| Civil Service Commission | 11110700 | 2/B | 2 | 83,514 | 1,072 | 0 | 84,586 | 2 | 58,146 | 581 | 0 | 58,727 | 0 | 25,368 | 491 | 0 | 25,859 |
| Office of Personnel Management Saipan | 11111100 | 2/B | 17 | 284,875 | 2,849 | 0 | 287,724 | 17 | 401,589 | 4,016 | 0 | 405,605 | 0 | (116,714) | (1,167) | 0 | (117,881) |
| Office of Personnel Management Tinian | 13111100 | 3 | 1 | 6,642 | 66 | 0 | 6,708 | 1 | 21,794 | 218 | 0 | 22,012 | 0 | (15,152) | (152) | 0 | (15,304) |
| Office of Personnel Management Rota | 12111100 | 3 | 2 | 10,803 | 108 | 0 | 10,911 | 2 | 35,447 | 354 | 0 | 35,801 | 0 | (24,644) | (246) | 0 | (24,890) |
| Commonwealth Election Commission | 11110200 | 3/B | 6 | 81,231 | 812 | 0 | 82,044 | 6 | 104,257 | 1,043 | 0 | 105,300 | 0 | (23,026) | (231) | 0 | (23,256) |
| Board of Professional License | 11110500 | 2/B | 2 | 67,108 | 671 | 0 | 67,779 | 2 | 43,890 | 439 | 0 | 44,329 | 0 | 23,218 | 232 | 0 | 23,450 |
| Commonwealth Public Utilities Commission | 11110800 | B | 1 | 62,594 | 626 | 0 | 63,220 | 1 | 33,547 | 335 | 0 | 33,882 | 0 | 29,047 | 291 | 0 | 29,338 |
| Commonwealth Casino Commission | 11111200 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Cannabis Commission | 11110900 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CNMI Cannabis Commission Board | 11111000 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Boards & Commissions** | | | **31** | **596,767** | **6,205** | **0** | **602,972** | **31** | **698,670** | **6,986** | **0** | **705,656** | **0** | **(101,903)** | **(781)** | **0** | **(102,684)** |
| **INDEPENDENT PROGRAMS** | | | | | | | | | | | | | | | | | |
| CNMI Scholarship Office | 11881400 | 3/B | 7 | 88,631 | 65,643 | 0 | 154,274 | 7 | 128,308 | 445,683 | 0 | 573,991 | 0 | (39,677) | (380,040) | 0 | (419,717) |
| Substance Abuse Prevention | 11881500 | 4 | 0 | 0 | 0 | 0 | 0 | 12 | 213,905 | 2,139 | 0 | 216,044 | (12) | (213,905) | (2,139) | 0 | (216,044) |
| Elected Attorney General | 11880500 | 2/A | 48 | 981,342 | 9,813 | 0 | 991,155 | 48 | 1,558,995 | 55,990 | 0 | 1,614,985 | 0 | (577,653) | (46,177) | 0 | (623,830) |
| Active Emplyees DC Emplyr Cntrbtn. | 11881600 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GHLI: Retirees | 11881700 | 2 | 0 | 1,128,759 | 11,288 | 0 | 1,140,047 | 0 | 4,094,000 | 40,940 | 0 | 4,134,940 | 0 | (2,965,241) | (29,652) | 0 | (2,994,893) |
| NM Sports Association | 11883100 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Active EE ER Health Ins Cntrbn. | 11881800 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ENCLOSURE D

# COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
## FISCAL YEAR 2027 REVISED GOVERNOR'S BUDGET PROPOSAL
## SCENARIO II: PRIORITY BASED BUDGET BY TIER
## SUMMARY BY PROGRAM

| | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (JULY 1ST SUBMISSION) | | | | | FY 2027 GOVERNOR'S BUDGET PROPOSAL (MAY 1ST SUBMISSION) | | | | | MAY 1ST VS. JULY 1ST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | ORG | TIER PRIORITY | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total | NOP | Personnel | Operation | Utilities | Total |
| 25% Retirees' Pension Benefits | 11884200 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | (1) | 0 | 0 | (1) |
| Government Utilities | 11884700 | A | 0 | 0 | 18,000 | 1,800,000 | 1,818,000 | 0 | 0 | 17,866 | 1,786,587 | 1,804,453 | 0 | 0 | 134 | 13,413 | 13,547 |
| Joeten/Kiyu Public Library | 11880900 | 3/B | 16 | 112,320 | 1,123 | 0 | 113,443 | 16 | 251,296 | 2,513 | 0 | 253,809 | 0 | (138,976) | (1,390) | 0 | (140,366) |
| General Fund Deficit Reduction | 11884500 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NMIRF - Gov/Lt. Gov Pension | 11881900 | A | 0 | 78,875 | 789 | 0 | 79,664 | 0 | 37,713 | 377 | 0 | 38,090 | 0 | 41,162 | 412 | 0 | 41,574 |
| Judgement Against Government | 11884600 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commowealth Museum | 11880200 | 3/B | 3 | 61,678 | 617 | 0 | 62,295 | 3 | 61,591 | 616 | 0 | 62,207 | 0 | 87 | 1 | 0 | 88 |
| Government Operational | 11884400 | A | 0 | 0 | 3,780,302 | 0 | 3,780,302 | 0 | 0 | 762,420 | 0 | 762,420 | 0 | 0 | 3,017,882 | 0 | 3,017,882 |
| CNMI State Soil and Water Conservation | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| **Total Independent Programs** | | | **74** | **2,451,605** | **3,887,575** | **1,800,000** | **8,139,180** | **86** | **6,345,809** | **1,328,544** | **1,786,587** | **9,460,940** | **(12)** | **(3,894,204)** | **2,559,031** | **13,413** | **(1,321,760)** |
| **OTHER PROGRAMS (Transfers to Agencies)** | | | | | | | | | | | | | | | | | |
| Commonwealth Healthcare Corporation Subsidy | 11850100 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | (1) | 0 | (1) |
| Health Network Program | 11850700 | 2 | 0 | 0 | 298,504 | 0 | 298,504 | 0 | 0 | 1,082,673 | 0 | 1,082,673 | 0 | 0 | (784,169) | 0 | (784,169) |
| Northern Marianas College (NMC) | 11881000 | 1 | 166 | 0 | 5,838,525 | 0 | 5,838,525 | 166 | 0 | 6,544,373 | 0 | 6,544,373 | 0 | 0 | (705,848) | 0 | (705,848) |
| NMC Board of Regents | 11882100 | 1 | 0 | 0 | 39,825 | 0 | 39,825 | 0 | 0 | 44,640 | 0 | 44,640 | 0 | 0 | (4,815) | 0 | (4,815) |
| Marianas Visitors Authority | 11881300 | 1 | 41 | 0 | 1 | 0 | 1 | 41 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Public School System | 11881100 | A | 835 | 0 | 36,430,083 | 0 | 36,430,083 | 835 | 0 | 37,591,694 | 0 | 37,591,694 | 0 | 0 | (1,161,611) | 0 | (1,161,611) |
| PSS Board | 11882000 | A | 6 | 0 | 153,131 | 0 | 153,131 | 6 | 0 | 153,131 | 0 | 153,131 | 0 | 0 | 0 | 0 | 0 |
| NMTI | 11883500 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Programs** | | | **1048** | **0** | **42,760,070** | **0** | **42,760,070** | **1048** | **0** | **45,416,514** | **0** | **45,416,514** | **0** | **0** | **(2,656,444)** | **0** | **(2,656,444)** |
| **Grand Total Central Government** | | | **2985** | **41,443,265** | **53,794,448** | **2,044,650** | **97,282,363** | **3045** | **39,848,946** | **59,391,723** | **2,646,800** | **101,887,469** | **(60)** | **1,594,319** | **(5,597,275)** | **(602,150)** | **(4,605,105)** |
| **Department of Public Lands** | | | | | | | | | | | | | | | | | |
| Department of Public Lands | 21400100 | | 75 | 2,420,889 | 3,226,703 | 129,500 | 5,777,092 | 75 | 2,420,889 | 3,226,703 | 129,500 | 5,777,092 | 0 | 0 | 0 | 0 | 0 |
| **Total Department of Public Lands** | | | **75** | **2,420,889** | **3,226,703** | **129,500** | **5,777,092** | **75** | **2,420,889** | **3,226,703** | **129,500** | **5,777,092** | **0** | **0** | **0** | **0** | **0** |
| **Grand Total Inclusive of DPL** | | | **3060** | **43,864,154** | **57,021,151** | **2,174,150** | **103,059,455** | **3120** | **42,269,835** | **62,618,426** | **2,776,300** | **107,664,561** | **(60)** | **1,594,319** | **(5,597,275)** | **(602,150)** | **(4,605,105)** |

# REVISED FISCAL YEAR 2027 GOVERNOR'S BUDGET PROPOSAL

**JULY 01, 2026 SUBMISSION**

## VOLUME III
## AUTONOMOUS AGENCIES

Commonwealth of the Northern Mariana Islands
Governor's Budget Proposal
Fiscal Year 2027 Governor's Proposed Estimate
Revised Autonomous Agencies Summary by Program

| | DEPARTMENTS | NOP | PERSONNEL | ALL OTHERS | TOTAL |
|---|---|---|---|---|---|
| 1 | Commonwealth Economic Development Authority | 14 | $ 1,194,045.00 | $ 1,075,050.00 | $ 2,269,095.00 |
| 2 | Commonwealth Health Care Corporation | 136 | $ 5,045,777.76 | $ 5,414,984.00 | $ 10,460,761.76 |
| | a. Health Network Program | | $ - | $ 5,937,200.00 | $ 5,937,200.00 |
| | TOTAL: | 150 | $ 6,239,822.76 | $ 12,427,234.00 | $ 18,667,056.76 |

**COMMONWEALTH ECONOMIC DEVELOPMENT AUTHORITY**
**PERSONNEL BUDGET**
**FISCAL YEAR 2027**

| | | | FY2026 | FY2027 BUDGET | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASS CODE | Position Description | FTE Status | FY2026 Base Salary | Grade Step | Proposed FY27 Base Salary | Life Insurance 1.80% | Med/Den Insurance | Medicare 1.45% | SS 6.20% | Retirement Plan - DB 37.39% |
| EX-100 | Executive Director | Filled | 108,675.00 | UNG | 120,000.00 | 877.50 | 11,708.58 | 1,740.00 | 7,440.00 | - |
| EX-110 | Comptroller | Filled | 100,000.00 | UNG | 100,000.00 | 877.50 | 12,306.58 | 1,450.00 | 6,200.00 | - |
| EX-120 | Executive Assistant | Filled | 80,374.23 | UNG | 83,187.33 | 877.50 | 3,659.24 | 1,206.22 | 5,157.61 | 31,103.74 |
| EX-130 | Manager, Economic Dev | Filled | 85,000.00 | UNG | 85,024.79 | 877.50 | 12,306.58 | 1,232.86 | 5,271.54 | - |
| AC-200 | Manager, Accounting | Filled | 65,174.89 | 20/12 | 65,174.89 | 877.50 | 8,099.00 | 945.04 | 4,040.84 | 24,368.89 |
| AC-223 | Accountant IV | Filled | 56,300.52 | 17/12 | 56,300.52 | 877.50 | 3,724.24 | 816.36 | 3,490.63 | - |
| AD-300 | Manager, Admin & Personnel | Filled | 70,000.00 | 21/11 | 70,000.00 | 877.50 | 806.00 | 1,015.00 | 4,340.00 | - |
| AD-340 | Admin & Procurement Specialist | Filled | 27,081.60 | 13/03 | 29,857.37 | 877.50 | 3,724.24 | 432.93 | 1,851.16 | - |
| LO-400 | Manager, Loan (DCD) | Filled | 68,144.87 | 21/11 | 70,000.00 | 877.50 | 11,786.58 | 1,015.00 | 4,340.00 | - |
| LO-411 | Loan Officer IV | Filled | 38,106.41 | 17/06 | 44,112.93 | 877.50 | 3,659.24 | 639.64 | 2,735.00 | - |
| LO-413 | Loan Collections & Compliance Officer | Filled | 48,634.51 | 18/10 | 53,619.54 | 877.50 | 11,786.58 | 777.48 | 3,324.41 | - |
| QC-500 | Business Development Specialist | Vacant | 65,000.00 | 20/12 | 65,174.89 | 877.50 | 11,150.88 | 945.04 | 4,040.84 | - |
| FO-600 | Field Representative, Tinian | Filled | 31,350.24 | 15/03 | 32,917.75 | 877.50 | 7,501.00 | 477.31 | 2,040.90 | - |
| FO-610 | Field Representative, Rota | Filled | 36,291.82 | 15/07 | 40,011.73 | 877.50 | 3,724.24 | 580.17 | 2,480.73 | - |
| **WAGES & OTHERS:** | | FTE | | | | | | | | |
| | **Contract** | 4 | 374,049.23 | | 388,212.12 | 3,510.00 | 39,980.98 | 5,629.08 | 24,069.15 | 31,103.74 |
| | **Permanent** | 10 | 506,084.86 | | 527,169.62 | 8,775.00 | 65,962.00 | 7,643.96 | 32,684.52 | 24,368.89 |
| | **TOTALS:** | **14** | **880,134.09** | | **915,381.74** | **12,285.00** | **105,942.98** | **13,273.04** | **56,753.67** | **55,472.63** |
| | | | | | | | | 145 | 620 | |
| | | | | | | | | 51 | 217 | |
| | | | | | | | | **13,469** | **57,591** | |

Commonwealth Healthcare Corporation
Commonwealth of the Northern Mariana Islands
1178 Hinemlu' St. Garapan, Saipan, MP 96950

**CEO-L26-584**

June 18, 2026

Virginia C. Villagomez
Special Assistant
Office of Management and Budget
Saipan, MP 96950

Dear Ms. Villagomez,

We are submitting the Fiscal Year 2027 budget approved by the Commonwealth Healthcare Corporation (CHCC) Board of Trustees on June 16, 2026. This budget outlines our commitment to providing essential healthcare services while ensuring fiscal responsibility.

The CHCC is requesting that the following items be funded by general fund appropriations:

1. **CUC Arrears:** The existing agreement signed by CHCC and CUC covers annual payment of $1,800,000 for the arrears.
2. **Interisland Medical Referral:** The cost of transfers for patients from Tinian and Rota to Saipan and their return.
3. **Tinian & Rota Health Center Operations:** To cover operational costs especially as they transition to be designated as Rural Health Clinics.
4. **Population Health:** For public health initiatives in the CNMI beyond what federal grants cover.

We believe that this budget aligns with our strategic goals and will significantly contribute to the health and well-being of our residents. We appreciate your support and partnership in advancing healthcare in the Commonwealth.

Thank you for considering our budget proposal. We look forward to your favorable response and are available for any discussions or clarifications you may need.

Sincerely,

Esther L. Muña

Esther Lizama Muña, PhD, MHA, FACHE
Chief Executive Officer
State/Territorial Health Official

Balanced Budget for Saipan and Request for Subsidy for Tinian, Rota and Legislated Population Health Mandates
Tinian, Rota and Legislated Population Health Mandates, zero funding for New and Vacant FTE

| | TOTAL | CUC Arrears | Interisland Medical Referal | TINIAN | ROTA | Population Health |
|---|---|---|---|---|---|---|
| **FY 2027 Projected Revenues** | **985,596.22** | **-** | **-** | **245,629.76** | **203,577.69** | **536,388.77** |
| Personnel Costs | | | | | | |
| Existing Filled FTE | 5,045,777.76 | - | - | 1,537,430.73 | 1,568,954.87 | 1,939,392.15 |
| Non Personnel | | | | | | |
| Capital Improvements | 1,074,000.00 | - | | 822,000.00 | 187,000.00 | 65,000.00 |
| Operating Expenses | 4,340,984.00 | 1,800,000.00 | 900,000.00 | 571,000.00 | 457,370.00 | 612,614.00 |
| | 5,414,984.00 | 1,800,000.00 | 900,000.00 | 1,393,000.00 | 644,370.00 | 677,614.00 |
| **Total Budgeted Expenditures** | **10,460,761.76** | **1,800,000.00** | **900,000.00** | **2,930,430.73** | **2,213,324.87** | **2,617,006.15** |
| **Projected Deficit** | **- 9,475,165.54** | **- 1,800,000.00** | **- 900,000.00** | **- 2,684,800.98** | **- 2,009,747.18** | **- 2,080,617.38** |

| GL Code | (Multiple Items) | | | |
|---|---|---|---|---|

## BY TIER

| Sum of Amount | Column Labels | | | |
|---|---|---|---|---|
| **Row Labels** | **1** | **2** | **3** | **Grand Total** |
| **OTHER SERVICES** | **1,457,786** | **114,828** | **5,000** | **1,577,614** |
| Patient Referral-Inter Island | 900,000 | | | 900,000 |
| General Public Health | 255,826 | 21,008 | | 276,834 |
| Env. Quality/Sanit. - Saipan | 105,600 | 93,820 | 5,000 | 204,420 |
| Division of Mental Health | 196,360 | | | 196,360 |
| **OUTPATIENT SERVICES** | **1,510,370** | **234,000** | **293,000** | **2,037,370** |
| LCVA Health Center | 1,124,000 | 190,000 | 79,000 | 1,393,000 |
| Rota Health Center | 386,370 | 44,000 | 214,000 | 644,370 |
| **Grand Total** | **2,968,156** | **348,828** | **298,000** | **3,614,984** |

## FY 2026 Approved Budget

| CODE | OBJECT CLASSIFICATION | Consolidated | G4006S BEH (Bureau of Environmental Health) | G4001S GPH (General Public Health) | G4501S CGC (Community Guidance Center) | G4502S TLC (Transitional Living Center) | G2002T LCVA (LCVA Health Center) | G2003R RHC (Rota Health Center) |
|---|---|---|---|---|---|---|---|---|
| 61090 | Wages/Salaries | 5,467,729.59 | 755,945.01 | 373,977.12 | 1,235,074.98 | 188,834.49 | 1,412,198.79 | 1,501,699.19 |
| 61110 | Overtime Compensation | - | - | - | - | - | - | - |
| | *Total Salaries* | *5,467,729.59* | *755,945.01* | *373,977.12* | *1,235,074.98* | *188,834.49* | *1,412,198.79* | *1,501,699.19* |
| 61155 | Other Differential | - | - | - | - | - | - | - |
| 61190 | Retirement Contributions (DB) | - | - | - | - | - | - | - |
| 61195 | 401k Ret. Emplr Contribution (DC) | 74,997.48 | 10,435.50 | 7,638.47 | 5,003.00 | 1,382.55 | 28,675.52 | 21,862.45 |
| 61210 | Health Insurance | 601,200.60 | 99,317.40 | 25,170.60 | 60,660.60 | 29,975.40 | 190,390.20 | 195,686.40 |
| 61196 | Social Security @ 6.20% | 338,999.23 | 46,868.59 | 23,186.58 | 76,574.65 | 11,707.74 | 87,556.32 | 93,105.35 |
| 61200 | Medicare Contribution (1.45%) | 79,282.08 | 10,961.20 | 5,422.67 | 17,908.59 | 2,738.10 | 20,476.88 | 21,774.64 |
| 61180 | Life Insurance | 31,551.00 | 6,610.50 | 2,622.75 | 4,270.50 | 1,462.50 | 8,307.00 | 8,277.75 |
| | *Total Fringe Benefits* | *1,126,030.39* | *174,193.19* | *64,041.07* | *164,417.34* | *47,266.28* | *335,405.92* | *340,706.58* |
| | *Total Personnel Costs* | *6,593,759.98* | *930,138.21* | *438,018.19* | *1,399,492.32* | *236,100.78* | *1,747,604.71* | *1,842,405.77* |

| | Consolidated | G4006S BEH | G4001S GPH | G4501S CGC | G4502S TLC | G2002T LCVA | G2003R RHC |
|---|---|---|---|---|---|---|---|
| Filled | 87 | 18 | 3 | 9 | 4 | 25 | 28 |
| Vacant | 38 | 3 | 5 | 11 | 1 | 7 | 11 |
| To be filled | 5 | | | - | - | 3 | 2 |
| *Number of Positions* | *130* | *21* | *8* | *20* | *5* | *35* | *41* |

## FY 2027 Budget Request

| CODE | OBJECT CLASSIFICATION | Consolidated | G4006S BEH | G4001S GPH | G4501S CGC | G4502S TLC | G2002T LCVA | G2003R RHC |
|---|---|---|---|---|---|---|---|---|
| 61090 | Wages/Salaries | 5,609,522.79 | 816,193.24 | 377,532.43 | 1,219,447.80 | 186,596.96 | 1,444,109.70 | 1,565,642.66 |
| 61110 | Overtime Compensation | - | - | - | - | - | - | - |
| | *Total Salaries* | *5,609,522.79* | *816,193.24* | *377,532.43* | *1,219,447.80* | *186,596.96* | *1,444,109.70* | *1,565,642.66* |
| 61155 | Other Differential | - | - | - | - | - | - | - |
| 61180 | Life Insurance | 32,418.75 | 6,776.25 | 1,755.00 | 4,270.50 | 1,501.50 | 8,209.50 | 9,906.00 |
| 61190 | Retirement Contributions (DB) | - | - | - | - | - | - | - |
| 61195 | 401k Ret. Emplr Contribution (DC) | 83,813.61 | 9,783.19 | 7,007.02 | 6,940.47 | - | 28,024.37 | 32,058.56 |
| 61196 | Social Security @ 6.20% | 347,790.42 | 50,603.95 | 23,407.01 | 75,605.75 | 11,569.02 | 89,534.83 | 97,069.86 |
| 61220 | Medicare Contribution (1.45%) | 81,338.08 | 11,834.80 | 5,474.22 | 17,681.99 | 2,705.66 | 20,939.59 | 22,701.82 |
| 61210 | Health Insurance | 624,188.76 | 80,187.64 | 20,473.18 | 66,537.64 | 9,992.84 | 208,387.40 | 238,610.06 |
| | *Total Fringe Benefits* | *1,169,549.62* | *159,185.83* | *58,116.43* | *171,036.35* | *25,769.02* | *355,095.69* | *400,346.30* |
| | **Total Personnel Costs** | **6,779,072.41** | **975,379.07** | **435,648.86** | **1,390,484.15** | **212,365.97** | **1,799,205.39** | **1,965,988.96** |
| | **Less New FTE** | **(112,438.65)** | **(47,257.87)** | **-** | **-** | **-** | **(65,180.78)** | |
| | **Less Vacant Position** | **(1,620,856.01)** | **(96,208.26)** | **(177,504.65)** | **(687,152.08)** | **(66,363.04)** | **(196,593.88)** | **(397,034.09)** |
| | **FY 2027 Request for funding** | **5,045,777.76** | **831,912.94** | **258,144.21** | **703,332.07** | **146,002.93** | **1,537,430.73** | **1,568,954.87** |
| | **Net Change Decrease (Increase)** | **(185,312.44)** | **(45,240.86)** | **2,369.33** | **9,008.17** | **23,734.80** | **(51,600.68)** | **(123,583.19)** |

| | Consolidated | G4006S BEH | G4001S GPH | G4501S CGC | G4502S TLC | G2002T LCVA | G2003R RHC |
|---|---|---|---|---|---|---|---|
| Filled | 89 | 18 | 3 | 7 | 3 | 28 | 30 |
| Vacant | 41 | 4 | 5 | 13 | 2 | 7 | 10 |
| To be filled | 3 | - | - | - | - | 2 | 1 |
| *Number of Positions* | *133* | *22* | *8* | *20* | *5* | *37* | *41* |
| Transferred to (from) other BU | - | - | - | - | - | - | - |
| Zeroed/Reinstated | - | - | - | - | - | - | - |
| New FTE FY 2027 | 3 | 1 | - | - | - | 2 | - |
| **Net change in No. of Positions** | **3** | **1** | **-** | **-** | **-** | **2** | **-** |